UNCLASSIFIED

# AFWA Forecast Meteogram
## GFS Model 17FEB2007 00Z

UNCLASSIFIED



USCENTCOM
ICING 06-to-12 HR
SFC-50,000 FT
All Heights - MSL
ISSUED:
17/2047Z Feb 2007
VALID TIME:
17/1800Z - 18/0000Z
FORECASTER:
COLEMAN
QA:
PEARSON
17 OWS
HAWAII
NCMOC
BAHRAIN
LGT CLEAR
LGT MIXED
MDT CLEAR
MDT MIXED
SVR CLEAR
SVR MIXED
LEGEND
130
040
160
070
140
080
140
080

(b)(1)1.4g Pages removed for the following reason:  Pages removed for the following reason: , (b)(1)1.4g

(b)(1)1.5a

**From:** (b)(1)1.5a

**Sent:** Saturday, February 17, 2007 6:49 PM

**To:** (b)(1)1.4a, (b)(3)(10USC130b),(b)(6)

**Subject:** AMD to Wx

(b)(1)1.4a

Sir,

Also, expect ISOLD TSTMS from (b)(1)1.4a

DERIVED FROM: (b)(1)1.4a

DECLASSIFY ON: 25 Years from date of e-mail

DATE OF SOURCE: 1 May 2006

(b)(3)(10USC130b),(b)(6), (b)(1)1.4a

[redacted]

**From:** [redacted]

**Sent:** Saturday, February 17, 2007 6:46 PM + 4:30 = Z

**To:** (b)(3)(10USC130b),(b)(6) [redacted]

**Subject:** Wx

(b)(1)1.4a [redacted]

Sir,

Anticipating a 19z departure. If so, Here is the FCST for route [redacted]

19z:
VIS: 6 HZ
SKYCON: SCT100 BKN200
ALT: 29.88 PA: + 3360
TMP: +10

ENROUTE:
Hazards LGT MXD ICG 080-140(MSL) from (b)(1) 1.4a [redacted]
Freezing Level: 080
ISOLD –Rainshowers ENROUTE

[redacted] 2130z Arrival:

VIS: 7
SKTCON: FEW150 BKN200
ALT: 30.02 PA: + 4800
TMP: +00

(b)(3)(10USC130b),(b)(6), (b)(1)1.5a [redacted]

DERIVED FROM: (b)(1)1.4a [redacted]

DECLASSIFY ON: 25 Years from date of e-mail

DATE OF SOURCE: 1 May 2006

(b)(1)1.4a [redacted]

(b)(1)1.4a




**HEADQUARTERS**
2ND BATTALION
160TH SPECIAL OPERATION AVIATION REGIMENT (AIRBORNE)
UNITED STATES ARMY SPECIAL OPERATIONS COMMAND
7277 NIGHT STALKER WAY
FORT CAMPBELL, KENTUCKY 42223-6012

Quinlan TOTAL-2196.8
47D-1173.5
47E-865.9
2039 4

McCANTS TOTAL-1051.6
47D - 29.7
47E - 480.9

1008.4

WILKINSON- 492.2

VAUGHN-92.2

GORDON. 305.7

ECOD - $64.5 million (A/C)

(b)(3)(10USC130b),(b)(6)



Chalk 3 LZ / PZ: C/S: A/C TYPE:

| NAME: | RANK: | SSN: | C/S | PLT: | BLOOD CHIT: | BEACON: | WGT TYPE: | WGT: |
|---|---|---|---|---|---|---|---|---|
| (b)(3)(10USC130b),(b)(6) | | | (b)(1)1.5a | | | | 24 | 235 |
| GARBS, RYAN C. | PFC | | | | | | 24 | 240 |
| (b)(3)(10USC130b),(b)(6) | | | | | | | 24 | 260 |
| | | | | | | | 24 | 250 |
| | | | | | | | 24 | 270 |
| | | | | | | | 24 | 270 |
| | | | | | | | 24 | 250 |
| | | | | | | | 24 | 265 |
| | | | | | | | 24 | 260 |
| THOMAS, KRISTOFFER D. | PV2 | | | | | | 24 | 250 |
| (b)(3)(10USC130b),(b)(6) | | | | | | | 24 | 225 |
| DUFFMAN, SCOTT | TSGT | | | | | | 24 | 300 |
| (b)(3)(10USC130b),(b)(6) | | | | | | | 24 | 300 |
| | | | | | | | 24 | 300 |
| | | | | | | | 24 | 300 |
| | | | | | | | 24 | 290 |
| QUINLAN, JOHN | CW3 | | | | | | | |
| MCCANTS, HERSEL (DAN) | CW3 | | | | | | | |
| (b)(3)(10USC130b),(b)(6) | | | | | | | | |
| WILKINSON, ADAM | SGT | | | | | | | |
| VAUGHN, TRAVIS | SPC | | | | | | | |
| GORDON, BRANDON | SPC | | | | | | | |

Weight 4265
A/C Total: 22

Date of Brief: 15-Feb-07 | Date or Time period of Mission: 16 Feb 07 | ETD/ETE: 1230 / 12+00

Mission / Purpose:
Conduct tactical offset INFIL (b)(1) 1.4a forces and tactical EXFIL of all ground forces ISO OBJ (b)(1) 1.4a RTB to 1.4a for ROD and return to BAF on 17 FEB.

Initial Mission Approval Complete: ☑

MBO Initials: [redacted] | MAA Initials: | Risk Value: 64 | Date: 14-Feb-07

Key Tasks: Mountain Operations, Pax Transport Seats Out, A/R or FARP, Live Fire, Live Body FRIES/SPIES Hoist*/Ladder over land, VMC App w/LVR, Air land Asslt, A/R or FARP, Aerial Linkup, Pax Transport Seats Out

Authorized Flight Modes: ☐ Single-Ship ☑ Multi-Ship ☐ Dissimilar Multi-Ship ☑ Terrain Flight

Authorized Conditions: ☑ Day ☐ Night Unaided ☑ NVG ☐ Hood and or Planned IMC

Rmks:

| ACFT Type: MH-47E | PC: [redacted] | Seat: ☑ L ☐ R | PC Initials: [redacted] | Date: 15-Feb-07 |
|---|---|---|---|---|
| Tail Number: 469 | PI: [redacted] | | ETD/ETE: 1230 / 12+00 | |
| Crew: [redacted] | Crew: [redacted] | | Crew: [redacted] | |
| Crew: [redacted] | Crew: [redacted] | | Crew: | |

Pax: ASSLT 1

Msn Status: | Time Flown: | Aircraft Status:

Rmks: PRI NAV, ATC, AMC

| ACFT Type: MH-47E | PC: [redacted] | Seat: ☑ L ☐ R | PC Initials: [redacted] | Date: 15 Feb 07 |
|---|---|---|---|---|
| Tail Number: 476 | PI: [redacted] | | ETD/ETE: 1230 / 12+00 | |
| Crew: [redacted] | Crew: [redacted] | | Crew: [redacted] | |
| Crew: [redacted] | Crew: [redacted] | | Crew: | |

Pax: ASSLT 2

Msn Status: | Time Flown: | Aircraft Status:

Rmks: ROZ CALLS, PRI CASEVAC

| ACFT Type: MH-47E | PC: QUINLAN | Seat: ■ L ☐ R | PC Initials: [signature] | Date: 15 Feb 07 |
|---|---|---|---|---|
| Tail Number: 472 | PI: MCCANTS | | ETD/ETE: 1230 / 12+00 | |
| Crew: [redacted] | Crew: WILKINSON | | Crew: VAUGHN | |
| Crew: GORDAN | Crew: COLEMAN | | Crew: | |

Pax: CSAR / SST / IRF

Msn Status: | Time Flown: | Aircraft Status:

Rmks: IRF, CSAR/SST

| ACFT Type: | PC: | Seat: ☐ L ☐ R | PC Initials: | Date: |
|---|---|---|---|---|
| Tail Number: | PI: | | ETD/ETE: | |
| Crew: | Crew: | | Crew: | |
| Crew: | Crew: | | Crew: | |

Pax:

Msn Status: | Time Flown: | Aircraft Status:

Rmks:

Msn Status: MC - Mission Complete NC - Not Completed as briefed, see remarks CX - Canceled

☐ See Continuation Sheet

160th SOAR(A)

Date or Time Period of Mission: [illegible]

| A/C Type: | MH-47E | MH-47E | MH-47E | |
|---|---|---|---|---|
| Tail No.: | 469 | 476 | 472 | |
| PC: | [redacted] | [redacted] | QUINLAN | |
| PI: | [redacted] | [redacted] | MCCANTS | |

☐ See Cont. Sheet

## PRE-MISSION (PHASE I)

| *Mission Analysis* | RAC | |
|---|---|---|
| Tactical Mission | 3 | ☑ |
| Non Tactical | 1 | ☐ |
| ***Flt Condition*** | | |
| Day | 1 | ☑ |
| Night Unaided | 5 | ☐ |
| NVG | 2 | ☑ |
| Hood/Planned IMC | 2 | ☐ |
| Single Ship | 1 | ☐ |
| Multi-Ship | 2 | ☑ |
| Dissimilar Multi-Ship | 5 | ☐ |
| Terrain Flight | 2 | ☑ |
| Wx>1000-3 | 1 | ☐ |
| Wx<1000-3 >500-2 | 2 | ☑ |
| Wx<500-2** | 5 | ☐ |
| ***Terrain (Non Current x2)*** | | |
| Flat Terrain | 1 | ☐ |
| Mountain (>4000') | 4 | ☑ |
| Overwater | 4 | ☐ |
| Jungle | 4 | ☐ |
| Desert | 4 | ☑ |
| Urban | 4 | ☐ |
| ***Crew Mix (select weakest mix)*** | | |
| FLQ or FMQ/FMQ | 1 | ☐ |
| FMQ/ BMQ | 2 | ☑ |
| FMQ/ BMT/ RSP | 4 | ☐ |
| FMQ/ Single Pilot | 5 | ☐ |
| BMQ/BMQ | 5 | ☐ |
| BMQ/BMT | 6 | ☐ |
| MP/BMQ or /MP | 5 | ☐ |
| FMQ/ VIP** (IAW Dual Pilot req. waiver) | 7 | ☐ |
| FAC 2 as PC | 7 | ☐ |
| ***Threat*** | | |
| Real Threat | METT-T | |
| MILES Engagement | 4 | ☐ |
| ***Aircraft Configuration*** | | |
| ERFS/ETS Installed | 4 | ☐ |
| MMR (VMC) | -3 | ☑ |
| Alt Hold | -2 | ☐ |
| Live Ammo | 5 | ☑ |
| MILES/Blank Ammo | 2 | ☐ |
| ***Timeline*** | | |
| Deliberate (>24 hrs) | 1 | ☑ |
| Crisis Action Plan | 3 | ☐ |
| Hasty Plan (<6hrs) | 7 | ☐ |
| ***Endurance Management*** | | |
| Normal Duty Day | 1 | ☑ |
| First Extension* | 3 | ☐ |
| Second Extension** | 5 | ☐ |
| Third Extension RCO/JAMC | 15 | ☐ |

TOTAL Phase I 26

## ENROUTE (PHASE II)

| *Tactical Loads* | RAC | |
|---|---|---|
| AF Transport | 4 | ☐ |
| Truck | 5 | ☐ |
| If winched off | -2 | ☐ |
| ***NBC Ops*** | | |
| 1 Pilot Mask | 5 | ☐ |
| 2 Pilot/all crw** | 10 | ☐ |
| ***Other*** | | |
| HGWT / reduced performance ops.* | 3 | ☐ |
| External Loads | 3 | ☐ |
| Pax Transport | | |
| Internal | 3 | ☐ |
| External | 4 | ☐ |
| Seats Out | 6 | ☑ |
| Emer proc tng | 4 | ☐ |
| A/R or FARP | 5 | ☑ |
| Aerial Linkup | 5 | ☐ |
| TF/MMR in IMC* | 5 | ☐ |
| With Troops / Pax** | 7 | ☐ |

TOTAL Phase II 11

***Additional Risk Factors/ Reduction Measures***

Full Air Mission Briefing -3
Back Brief with all Crews -2
Joint OPORD with all participants -3
All PCs have performed DA Assault missions previously -2
Medic support interna[(b)(1)]aircraft -2
Complete Commo check with air and ground forces -1
CAS,ISR

Total Add'l -15

| *Risk Approval Authority* | |
|---|---|
| **Co Cdr** Any item with an * | **Bn Cdr** Any item with an ** |

| | Phase | Total | |
|---|---|---|---|
| Low | ≤30 | ≤60 | PL, Co Cdr |
| Medium | >30 | >60 | Bn Cdr |
| High | >40 | >70 | Regt Cdr |
| Ex High | N/A | >90 | G.O. |

## ACTIONS ON OBJ (PHASE III)

| *Action* | RAC | |
|---|---|---|
| CAS - Live Fire* | 10 | ☑ |
| Live Fire* | 5 | ☐ |
| Dry/ Blank Fire | 3 | ☐ |
| HGWT / reduced performance ops.* | 3 | ☐ |
| Shipboard Operations | 3 | ☐ |
| FARP as Tanker | 6 | ☐ |
| Practice FRIES | 3 | ☐ |
| Live Body FRIES/SPIES/ Hoist*/Ladder | | |
| Overwater | 8 | ☐ |
| Over land | 5 | ☑ |
| VMC App w/LVR* | 8 | ☑ |
| Air land Asslt | 3 | ☑ |
| Amphib 1 & 2 | 3 | ☐ |
| Amphib 3 & 5 | 9 | ☐ |
| Amphib 4 | 4 | ☐ |
| Airborne Ops | 4 | ☐ |
| V.I. | 7 | ☐ |
| Limited MTF | 3 | ☐ |
| Gen MTF | 6 | ☐ |
| DART/Recovery* | 9 | ☐ |
| Special Vehicle Loads | 5 | ☐ |

TOTAL Phase III 26

## RETURN/POST MSN (PHASE IV)

| *NBC Ops* | RAC | |
|---|---|---|
| 1 Pilot Mask | 5 | ☐ |
| 2 Pilot/all crw** | 10 | ☐ |
| ***Other*** | | |
| External Loads | 3 | ☐ |
| Pax Transport | | |
| Internal | 3 | ☐ |
| External | 4 | ☐ |
| Seats Out | 6 | ☑ |
| Emer proc tng | 4 | ☐ |
| A/R or FARP | 5 | ☑ |
| Aerial Linkup | 5 | ☑ |
| TF/MMR in IMC* | 5 | ☐ |
| With Troops/pax** | 7 | ☐ |
| HGWT / reduced performance ops.* | 3 | ☐ |
| AF Transport | 3 | ☐ |

TOTAL Phase IV 16

**GRAND TOTAL** 64

(b)(3)(10USC130b),(b)(6)

Mission Briefing Officer (pri[redacted]

(signatu[redacted]

Final Mission Approval Authority (pri[redacted]

(signatu[redacted]

18 Dec 2006 ver 1.0.1
CONTROL MEASURES ON INSTRUCTION SHEET

FOR OFFICIAL USE ONLY

Pages removed for the following reason: (b)(1)1.4a (b)(1)1.4g

DISTRIBUTION OF LOAD

| QTY OPER WT | QTY MSN WT | ITEM | INDIV WEIGHT | STA | WT | MOM | COMP |
|---|---|---|---|---|---|---|---|
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| 0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| | | | TOTAL | 348.0 | 6683.0 | 2325.8 | |

| SUMMARY | WT | STA | MOM |
|---|---|---|---|
| ZONE A | 500 | 75.0 | 37.5 |
| ZONE B | 250 | 105.0 | 26.3 |
| ZONE C | 2020 | 169.1 | 341.6 |
| ZONE D | 6445 | 361.1 | 2327.0 |
| ZONE E | 500 | 460.0 | 230.0 |
| ZONE F | 1138 | 509.6 | 579.9 |
| ZONE G | 0 | 0.0 | 0.0 |
| AUX TANKS | | | |
| TANK 1 | 0 | 0.0 | 0.0 |
| TANK 2 | 0 | 0.0 | 0.0 |
| TANK 3 | 0 | 0.0 | 0.0 |
| FUEL | | | |
| MAIN | 8000 | 310.0 | 2480.0 |
| AUX 1 | 0 | 250.0 | 0.0 |
| AUX 2 | 0 | 330.0 | 0.0 |
| AUX 3 | 0 | 410.0 | 0.0 |
| BASIC A/C | 28379.5 | 326.6 | 9267.5 |

| QTY OPER WT | QTY MSN WT | ITEM | INDIV WEIGHT | STA | WT | MOM | COMP |
|---|---|---|---|---|---|---|---|
| 0 | 0 | BPS NEO (all panels) | 1821.0 | 312.3 | 0.0 | 0.0 | D |
| 0 | 0 | LEFT SIDE #3 | 80.0 | 229.3 | 0.0 | 0.0 | C |
| 0 | 0 | LEFT SIDE #4 | 56.0 | 280.1 | 0.0 | 0.0 | D |
| 0 | 0 | LEFT SIDE #5 | 55.0 | 320.1 | 0.0 | 0.0 | D |
| 0 | 0 | LEFT SIDE #6 | 58.0 | 340.1 | 0.0 | 0.0 | D |
| 0 | 0 | LEFT SIDE #7 | 80.0 | 410.0 | 0.0 | 0.0 | E |
| 0 | 0 | RIGHT SIDE #3 | 80.0 | 229.3 | 0.0 | 0.0 | C |
| 0 | 0 | RIGHT SIDE #4 | 56.0 | 280.1 | 0.0 | 0.0 | D |
| 0 | 0 | RIGHT SIDE #5 | 53.0 | 320.1 | 0.0 | 0.0 | D |
| 0 | 0 | RIGHT SIDE #6 | 54.0 | 340.1 | 0.0 | 0.0 | D |
| 0 | 0 | RIGHT SIDE #7 | 83.0 | 410.0 | 0.0 | 0.0 | E |
| 0 | 0 | FLOOR #3 | 76.0 | 170.3 | 0.0 | 0.0 | C |
| 0 | 0 | FLOOR #4 | 77.0 | 180.3 | 0.0 | 0.0 | C |
| 0 | 0 | FLOOR #5 | 78.0 | 210.2 | 0.0 | 0.0 | C |
| 0 | 0 | FLOOR #6 | 78.0 | 229.9 | 0.0 | 0.0 | C |
| 0 | 0 | FLOOR #7 | 78.0 | 250.3 | 0.0 | 0.0 | D |
| 0 | 0 | FLOOR #8 | 78.0 | 269.9 | 0.0 | 0.0 | D |
| 0 | 0 | FLOOR #9 | 78.0 | 290.1 | 0.0 | 0.0 | D |
| 0 | 0 | FLOOR #10 | 78.0 | 310.1 | 0.0 | 0.0 | D |
| 0 | 0 | FLOOR #11 | 78.0 | 330.1 | 0.0 | 0.0 | D |
| 0 | 0 | FLOOR #12 | 78.0 | 350.1 | 0.0 | 0.0 | D |
| 0 | 0 | FLOOR #13 | 78.0 | 369.9 | 0.0 | 0.0 | E |
| 0 | 0 | FLOOR #14 | 77.0 | 390.2 | 0.0 | 0.0 | E |
| 0 | 0 | FLOOR #15 | 79.0 | 410.2 | 0.0 | 0.0 | E |
| 0 | 0 | FLOOR #16 | 78.0 | 429.9 | 0.0 | 0.0 | E |
| 0 | 0 | FLOOR #17 | 77.0 | 450.8 | 0.0 | 0.0 | E |
| 1 | 0 | BPS RAMP KIT (all panels) | 450.0 | 496.5 | 450.0 | 223.4 | F |
| 0 | 0 | LEFT SIDE | 58.0 | 462.0 | 0.0 | 0.0 | E |
| 0 | 0 | RIGHT SIDE | 58.0 | 462.0 | 0.0 | 0.0 | E |
| 0 | 0 | FLOOR | 91.0 | 472.8 | 0.0 | 0.0 | E |
| 0 | 0 | RAMP #19 | 81.0 | 501.8 | 0.0 | 0.0 | F |
| 0 | 0 | RAMP #20 | 81.0 | 521.8 | 0.0 | 0.0 | F |
| 0 | 0 | RAMP #21 | 81.0 | 541.8 | 0.0 | 0.0 | F |
| 0 | 0 | BPS TANK @ 270 TREADWAY (NEO) | 60.0 | 270.0 | 0.0 | 0.0 | D |
| 0 | 0 | @ 410 TREADWAY (NEO) | 60.0 | 409.9 | 0.0 | 0.0 | E |
| 1 | 0 | SEATS (All seats removed) | -155.0 | 316.2 | -155.0 | -49.0 | D |
| 0 | 0 | SEATS LEFT | -14.0 | 191.0 | 0.0 | 0.0 | C |
| 0 | 0 | SEATS LEFT | -14.0 | 251.0 | 0.0 | 0.0 | D |
| 0 | 0 | SEATS LEFT | -14.0 | 311.0 | 0.0 | 0.0 | D |
| 0 | 0 | SEATS LEFT | -14.0 | 371.0 | 0.0 | 0.0 | E |
| 0 | 0 | SEATS LEFT | -14.0 | 431.0 | 0.0 | 0.0 | E |
| 0 | 0 | SEATS RIGHT | -14.0 | 191.0 | 0.0 | 0.0 | C |
| 0 | 0 | SEATS RIGHT | -14.0 | 251.0 | 0.0 | 0.0 | D |
| 0 | 0 | SEATS RIGHT | -14.0 | 311.0 | 0.0 | 0.0 | D |
| 0 | 0 | SEATS RIGHT | -14.0 | 371.0 | 0.0 | 0.0 | E |
| 0 | 0 | SEATS RIGHT | -14.0 | 431.0 | 0.0 | 0.0 | E |
| 0 | 0 | SEAT 1 LEFT | -5.0 | 151.0 | 0.0 | 0.0 | C |
| 0 | 0 | SEAT 32 LEFT | -5.0 | 471.0 | 0.0 | 0.0 | E |
| 0 | 0 | SEAT 33 RIGHT | -5.0 | 471.0 | 0.0 | 0.0 | E |

| QTY OPER WT | QTY [illegible] WT | ITEM | INDIV WEIGHT | STA | WT | MOM | COMP |
|---|---|---|---|---|---|---|---|
| 0 | 0 | AUX TANK 1 (+ hardware) | 860.0 | 250.0 | 0.0 | 0.0 | D |
| 0 | 0 | AUX TANK 2 (+ hardware) | 860.0 | 330.0 | 0.0 | 0.0 | D |
| 0 | 0 | AUX TANK 3 (+ hardware) | 860.0 | 410.0 | 0.0 | 0.0 | E |
| 0 | 0 | FARP KIT | 590.0 | 464.0 | 0.0 | 0.0 | E |
| | 1 | LOAD ON FWD HOOK | 0.0 | 249.0 | 0.0 | 0.0 | D |
| | 1 | CENTER HOOK | 0.0 | 331.0 | 0.0 | 0.0 | D |
| | 1 | AFT HOOK | 0.0 | 409.0 | 0.0 | 0.0 | E |
| | 1 | TANDEM HOOKS | 0.0 | 329.0 | 0.0 | 0.0 | D |
| 0 | 0 | C2 CONSOLE AND SEATS | 400.0 | 240.0 | 0.0 | 0.0 | C |
| 0 | 2 | M-134 MOUNT (1 ea) | 51.5 | 139.8 | 103.0 | 14.4 | C |
| 0 | 2 | MINIGUN (1 ea) | 67.5 | 139.8 | 135.0 | 18.9 | C |
| 0 | 2 | AMMO CAN assy, chutes, cables (1 ea) | 56.0 | 180.8 | 112.0 | 20.2 | C |
| 0 | 2 | AMMO (3500 rds @ 0.065 lbs/rd) | 227.5 | 190.0 | 455.0 | 86.5 | C |
| 0 | 0 | ALSE S/B | 360.0 | 360.0 | 0.0 | 0.0 | D |
| 0 | 0 | PFARP | 140.0 | 360.0 | 0.0 | 0.0 | D |
| 0 | 0 | ROLLERS | 120.0 | 400.0 | 0.0 | 0.0 | E |
| 0 | 0 | CENTER RIG | 120.0 | 340.0 | 0.0 | 0.0 | D |
| 0 | 16 | PAX w/BAGGAGE | 275.0 | 360.0 | 4400.0 | 1584.0 | D |
| 0 | 0 | SHOPS DSKS/EQUIPMENT | 150.0 | 360.0 | 0.0 | 0.0 | D |
| 0 | 0 | WEAPONS DSKS | 150.0 | 500.0 | 0.0 | 0.0 | F |
| 0 | 4 | AMMO CARGO (120 lbs per 1500rds) | 120.0 | 500.0 | 480.0 | 240.0 | F |
| 0 | 0 | HUMMV (5200 lbs empty) | 7500.0 | 400.0 | 0.0 | 0.0 | E |
| 0 | 0 | RSOV | 6000.0 | 400.0 | 0.0 | 0.0 | E |
| 0 | 0 | PINZGAUER | 9000.0 | 400.0 | 0.0 | 0.0 | E |
| 0 | 0 | WEASEL | 4500.0 | 400.0 | 0.0 | 0.0 | E |
| 0 | 0 | SUPERCAT | 6500.0 | 400.0 | 0.0 | 0.0 | E |
| 0 | 0 | ZODIAC | 1000.0 | 440.0 | 0.0 | 0.0 | E |
| 0 | 0 | NITROGEN BOTTLE | 250.0 | 440.0 | 0.0 | 0.0 | E |
| 0 | 2 | AFT FRIES BAR | 104.0 | 560.0 | 208.0 | 116.5 | F |
| 1 | 0 | BPS STA. 200 FWD (all panels) | 495.0 | 143.3 | 495.0 | 71.0 | C |
| 0 | 0 | PILOT LEFT FOOT | 2.0 | 56.7 | 0.0 | 0.0 | A |
| 0 | 0 | PILOT LEFT FLOOR LEFT | 9.0 | 65.0 | 0.0 | 0.0 | A |
| 0 | 0 | PILOT LEFT FLOOR RIGHT | 10.0 | 64.5 | 0.0 | 0.0 | A |
| 0 | 0 | PILOT LEFT DOOR | 20.0 | 89.4 | 0.0 | 0.0 | A |
| 0 | 0 | PILOT RIGHT FOOT | 2.0 | 56.7 | 0.0 | 0.0 | A |
| 0 | 0 | PILOT RIGHT FLOOR LEFT | 10.0 | 65.2 | 0.0 | 0.0 | A |
| 0 | 0 | PILOT RIGHT FLOOR RIGHT | 9.0 | 64.7 | 0.0 | 0.0 | A |
| 0 | 0 | PILOT RIGHT DOOR | 20.0 | 89.4 | 0.0 | 0.0 | A |
| 0 | 0 | COMPANION WAY FLOOR | 29.0 | 105.5 | 0.0 | 0.0 | B |
| 0 | 0 | UNDER GUN SIDE | 47.0 | 141.1 | 0.0 | 0.0 | C |
| 0 | 0 | LEFT SIDE | 88.0 | 182.8 | 0.0 | 0.0 | C |
| 0 | 0 | RIGHT SIDE DOOR #1 | 21.0 | 140.0 | 0.0 | 0.0 | C |
| 0 | 0 | RIGHT SIDE DOOR #2 | 88.0 | 182.8 | 0.0 | 0.0 | C |
| 0 | 0 | FLOOR #1 | 62.0 | 132.0 | 0.0 | 0.0 | C |
| 0 | 0 | FLOOR #2 | 78.0 | 150.0 | 0.0 | 0.0 | C |

# MH-47E

Last 90 Day Update : 17-Jan-07

DATE PREPARED : 19-Feb-07
AIRCRAFT TYPE : MH-47E
SERIAL NUMBER : 92-00472
COMPUTED BY : YOUR NAME

CONFIGURATION #1
1. BPS Sta. 200 FWD & Ramp Kit (All Pieces)
2. All passenger seats Rmvd

| ITEM | WEIGHT (lbs) | STA (in) | MOM/ 1000 |
|---|---|---|---|
| BASIC AIRCRAFT | 28379.5 | 326.6 | 9267.5 |
| PILOT/CP | 500 | 75.0 | 37.5 |
| TC | 250 | 105.0 | 26.3 |
| CE 1 (fwd) | 250 | 171.0 | 42.8 |
| CE 2 (fwd) | 250 | 171.0 | 42.8 |
| CE 3 (aft) | 250 | 460.0 | 115.0 |
| CE 4 (aft) | 250 | 460.0 | 115.0 |
| CREW's BAGGAGE | 100 | 200.0 | 20.0 |
| EMERGENCY EQUIP. | 120 | 210.0 | 25.2 |
| EXTRA EQUIP. | 2200 | 360.0 | 792.0 |
| Operating LOAD | 790 | 310.6 | 245.4 |
| OPERATING WT. | 33340 | 321.8 | 10729.3 |
| | | | |
| TAKEOFF FUEL (lbs) | | | |
| MAIN R/H | 4000 | 310.0 | 1240.0 |
| MAIN L/H | 4000 | 310.0 | 1240.0 |
| TANK 1 | 0 | 250.0 | 0.0 |
| TANK 2 | 0 | 330.0 | 0.0 |
| TANK 3 | 0 | 410.0 | 0.0 |
| TOTAL FUEL | 8000 | 310.0 | 2480.0 |
| | | | |
| TOTAL AIRCRAFT WT. | 41340 | 319.5 | 13209.3 |
| | | | |
| Mission LOAD | 5893 | 353.0 | 2080.5 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TAKEOFF WT | 47233 | 323.7 | 15289.8 |
| | | | |
| TAKEOFF CG (In) | | 323.7 | |
| PERMISSIBLE CG (in) | 313.7 | | 334.9 |
| | | | |
| ZERO FUEL WT. | 39233 | 326.5 | 12809.8 |
| CARGO LOAD RMVD | 0 | 0.0 | 0.0 |
| | | | |
| ESTIMATED LND'G FUEL | | | |
| MAIN R/H | 500 | 310.0 | 155.0 |
| MAIN L/H | 500 | 310.0 | 155.0 |
| TANK 1 | 0 | 250.0 | 0.0 |
| TANK 2 | 0 | 330.0 | 0.0 |
| TANK 3 | 0 | 410.0 | 0.0 |
| | | | |
| LANDING WT/MOM | 40233 | 326.1 | 13119.8 |
| | | | |
| LANDING CG (in) | | 326.1 | |
| PERMISSIBLE CG (in) | 310.0 | | 338.7 |

| FUEL ONBOARD | Lbs |
|---|---|
| MAIN R/H | 4000 |
| MAIN L/H | 4000 |
| TANK 1 | 0 |
| TANK 2 | 0 |
| TANK 3 | 0 |

DISTRIBUTION OF MISSION LOAD

| ITEM | WEIGHT (lbs) | STA. (in) | MOM/ 1000 |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Mission Load Cont. | 5893 | 353.0 | 2080.5 |
| TOTAL | 5893 | 353.0 | 2080.5 |

LIMITATIONS

| CONDITION | TAKEOFF | LANDING |
|---|---|---|
| ALLOWABLE GW. | 54000 | 54000 |
| TOTAL A/C WT. | 41340 | N/A |
| OPERATING WT. | 33340 | N/A |
| ALLOWABLE LOAD | 6768 | N/A |
| PERMISS CG FWD | 313.7 | 310.0 |
| PERMISS CG AFT | 334.9 | 338.7 |

WT & BAL AUTHORITY:

PILOT SIGNATURE:

# MH-47E PERFORMANCE PLANNING CARD

FRONT

(b)(1) 1.4a

## DEPARTURE DATA

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEPARTURE PA | 4852 | FT | TEMP | | | | 5 | °C |
| TAKEOFF GWT | 48900 | LBS | FUEL | | | | 5400 | LBS |
| | CONT | | 30 MIN | | 10 MIN | | SINGLE | |
| MAX TQ AVAILABLE | 97 | % | *103* | % | *110* | % | 113 | % |
| GO / NO GO TQ | 85 | % | 10 | FT | SINGLE ENGINE | | | |
| PRED HOVER TQ | 83 | % | 10 | FT | *165* | | | % |
| HOVER OGE TQ | 97 | % | 80 | FT | *195* | | | % |
| | IGE | | OGE | | IGE | | OGE | |
| MAX GWT HVR (LBS) | *56127* | | 50068 | | 36077 | | 32183 | |
| MAX R/C A/S | 80 | CAS | 58 | % | *117* | | | % |
| MAX RANGE A/S | 124 | CAS | 79 | % | N/C | CAS | N/C | % |
| MIN / MAX A/S | 0 | CAS | 130 | CAS | N/C | CAS | N/C | CAS |
| VAL FACTOR | 50000 | LBS @ | 10 | FT | | | 85 | % |
| FACTOR | 52000 | LBS @ | 10 | FT | | | 90 | % |

G34 (G34/L)

## CRUISE DATA

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRUISE PA | 5600 | FT | TEMP | | | | 4 | °C |
| CRUISE GWT | 48679 | LBS | DELTA(Δ) DRAG | | | | 0 | FT² |
| CHART PA | Calc | FT | CHART TEMP | | | | Calc | °C |
| | CONT | | 30 MIN | | 10 MIN | | SINGLE | |
| MAX TQ AVAILABLE | 95 | % | *101* | % | *107* | % | 109 | % |
| CRUISE A/S | 101 | | | CAS | 110 | | | TAS |
| CRUISE TQ | 65 | | | % | 2611 | | | FF in PPH |
| RET LCT VNE | 47 | | | CAS | INOP CGI | 103 | | CAS |
| MAX R/C A/S | 78 | CAS | 59 | % | *118* | | | % |
| MAX RANGE A/S | 122 | CAS | 80 | % | N/C | CAS | N/C | % |
| MIN / MAX A/S | 12 | CAS | 126 | CAS | N/C | CAS | N/C | CAS |
| SESC (ALT) (50FPM) | N/C | °C | N/C | MSL | | | 48879 | LBS |
| SESC (WT) (50FPM) | 4 | °C | 5600 | MSL | | | 47072 | LBS |

## TF DATA

| | | | | |
|---|---|---|---|---|
| MAX CLIMB ANGLE | 7.1 | ° @ | 78 | CAS |
| CURRENT CLIMB CAPABILITY | 4.0 | ° @ | 101 | CAS |

10 OBJ (.OBJ)

## ARRIVAL DATA

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARRIVAL PA | 2835 | FT | TEMP | | | | 6 | °C |
| ARRIVAL GWT | 47410 | LBS | FUEL | | | | 3910 | LBS |
| | CONT | | 30 MIN | | 10 MIN | | SINGLE | |
| MAX TQ AVAILABLE | *104* | % | *111* | % | *119* | % | 121 | % |
| PRED HOVER TQ | 77 | % | 10 | FT | *154* | | | % |
| HOVER OGE TQ | 90 | % | 80 | FT | *180* | | | % |
| | IGE | | OGE | | IGE | | OGE | |
| MAX GWT HVR (LBS) | *57580* | | 51365 | | 38986 | | 34778 | |
| MIN / MAX A/S | 0 | CAS | 149 | CAS | 53 | CAS | 112 | CAS |

NOTE: Recompute if PA changes + 1000/Temp + 5°C / Weight increase of 1000lbs
Asterisks (*) indicate calculations that exceed AWR limits or aircraft capabilities

VER. 2.0

# MH-47E PERFORMANCE PLANNING CARD

BACK

## HOVER DATA

| | CONDITION 1: EXFIL 10 OBJ (.OBJ) | | | | CONDITION 2: EOM 90 YUKON | | | |
|---|---|---|---|---|---|---|---|---|
| | PA 2835 | | TEMP 7 °C | | PA 5600 | | TEMP 4 °C | |
| | GWT 46325 | | HVR HT 10 | | GWT 44983 | | HVR HT 10 | |
| | MARG 1.000 | | | | MARG 1.000 | | | |
| OPERATING LIMIT | Dual Engine - Continuous | | | | Dual Engine - Continuous | | | |
| | DUAL ENG | | SINGLE ENG | | DUAL ENG | | SINGLE ENG | |
| TQ AVAILABLE | 101 | % | 101 | % | 95 | % | 95 | % |
| TQ RQRD (IGE) | 75 | % | *150* | % | 75 | % | *149* | % |
| FUEL FLOW (IGE) | 2994 | PPH | N/C | PPH | 2911 | PPH | N/C | PPH |
| TQ RQRD (OGE) | 87 | % | *175* | % | 87 | % | *175* | % |
| FUEL FLOW (OGE) | 3378 | PPH | N/C | PPH | 3322 | PPH | N/C | PPH |
| MAX GWT HVR (IGE) | 54000 | LBS | 33240 | LBS | 53343 | LBS | [illegible] | LBS |
| MAX LOAD (IGE) | 7675 | LBS | 14085 | LBS | 8360 | LBS | [illegible] | LBS |
| MAX GWT HVR (OGE) | 51302 | LBS | 29852 | LBS | 47585 | LBS | 27576 | LBS |
| MAX LOAD (OGE) | 4977 | LBS | 18673 | LBS | 2602 | LBS | 17412 | LBS |
| HVR ABS CIG (IGE) | 8668 | FT | N/C | FT | 9791 | FT | N/C | FT |
| HVR ABS CIG (OGE) | 5851 | FT | N/C | FT | 7006 | FT | N/C | FT |
| MAX HVR HT (AGL) | OGE | FT | N/C | FT | OGE | FT | N/C | FT |
| TAKEOFF DISTANCE | 640 | FT | N/C | FT | 640 | FT | N/C | FT |
| MAX VERT RT CLIMB | 1161 | FPM | N/C | FPM | 936 | FPM | N/C | FPM |
| FF @ FLT IDLE | 1420 | PPH | 740 | PPH | 1290 | PPH | 845 | PPH |
| FF @ GND IDLE | 681 | PPH | 340 | PPH | 623 | PPH | 312 | PPH |

## CRUISE DATA

| | CONDITION 1: INFIL HIGH MEA 36 | | | | CONDITION 2: EXFIL HIGH MEA 36 | | | |
|---|---|---|---|---|---|---|---|---|
| | PA 6900 | | TEMP 1 °C | | PA 8700 | | TEMP 8 °C | |
| | GWT 48085 | | ΔDrag 0 | | GWT 45717 | | ΔDrag 0 | |
| | CAS 99 | | TAS *110* | | CAS *110* | | TAS 110 | |
| | MARG 1.000 | | ROC 0 | | MARG 1.000 | | ROC 0 | |
| OPERATING LIMIT | Dual Engine - Continuous | | | | Dual Engine - Continuous | | | |
| | DUAL ENG | | SINGLE ENG | | DUAL ENG | | SINGLE ENG | |
| TQ AVAILABLE | 91 | % | 91 | % | 90 | % | 90 | % |
| TQ REQUIRED | 68 | % | *132* | % | 60 | % | *120* | % |
| FUEL FLOW | 2609 | PPH | N/C | PPH | 2453 | PPH | N/C | PPH |
| MAX ENDUR-R/C A/S | 76 | CAS | *78* | CAS | 77 | CAS | *77* | CAS |
| R/C @ MAX R/C A/S | 1363 | FPM | N/C | FPM | 1536 | FPM | N/C | FPM |
| R/C @ INPUT A/S | 1103 | FPM | N/C | FPM | 1331 | FPM | N/C | FPM |
| TF CLIMB ANGLE | 3.3 | ° | N/C | | 4.1 | ° | N/C | |
| MAX RANGE A/S | 118 | CAS | N/C | CAS | 120 | CAS | N/C | CAS |
| VNE | 153 | CAS | 153 | CAS | 153 | CAS | 153 | CAS |
| $V_{CGI}$ | 118 | CAS | 118 | CAS | 125 | CAS | 125 | CAS |
| MAX FLT WT At Input A/S | 54000 | LBS | 37243 | LBS | 53439 | LBS | 38664 | LBS |
| MAX FLT WT At Max R/C A/S | 54000 | LBS | 40710 | LBS | 54000 | LBS | 40058 | LBS |
| MIN AIRSPEED | 18 | CAS | N/C | CAS | 9 | CAS | N/C | CAS |
| MAX AIRSPEED | 118 | CAS | N/C | CAS | 125 | CAS | N/C | CAS |
| SERVICE CIG (TEMP) | 1 | °C | N/C | °C | 6 | °C | N/C | °C |
| SERVICE CIG (MSL) | 9676 | FT | N/C | FT | 10461 | FT | N/C | FT |

*** indicates calculations that exceed AWR limits or aircraft capabilities**

**http://www.defenseindustrydaily.com/2006/03/honeywell-gets-715m-for-ch47fs-t55714a-engines/index.php** 26 MAR 07

# Honeywell Gets $71.5M for CH-47F's T55-714A Engines

Posted 13-Mar-2006 06:22

Related stories: **Contracts - Awards, Engines - Aircraft, Helicopters & Rotary, Other Corporation**

Also on this day: **13-Mar-2006 »**

**T55-714 airflow cutaway**
**(click to view full)**

Honeywell International Inc. in Phoenix, AZ received a $71.5 million modification to a firm-fixed-price contract for CH-47 **T55-714A engines** and fielding kits. The T55-714A engine is pgrading the existing CH-47D fleet, and is also part of the **USA's CH-47F Chinook Cargo Helicopter Modernization Program**, which DID recently covered in-depth. **Honeywell notes** that the estimated production value of these engines from 2002-2010 is $1.1 billion if all engine options are exercised. Work on this modification will be performed in Phoenix, AZ and is expected to be complete by Dec. 31, 2009. This was a sole source contract initiated on Feb. 13, 2003 by the U.S. Army Aviation and Missile Command in Redstone Arsenal, AL (W58RGZ-04-C-0061).

The new T55-714A engines deliver 4,868 horsepower each, enabling the CH-47F to reach speeds in excess of 175 mph and transport up to 21,016 pounds. As a point of **comparison**, the *original* CH-47A's twin T55-L7 engines generated 2,650 SHP each, and the CH-47D's T55-L-712 turboshaft engines produced 3,750 SHP. This power increase is especially **useful in hot and high-altitude conditions.** Chinook-Helicopter.com has more **pictures and information concerning the T55 engine family.**

| 1. END ITEM | 2. SAMPLE FREQUENCY | 3. COMPONENT | |
|---|---|---|---|
| a. NOMENCLATURE<br>HELICOPTER | Hrs | a. NOMENCLATURE<br>ENGINE, GAS TURBINE (714A) | |
| b. MAKE OR TYPE<br>MH-47E | Days | b. SERIAL NUMBER<br>06PGA00888 | d. ACFT HRS LAST OIL CHANGE<br>3699 |
| c. SERIAL NUMBER<br>9200472 | | c. TIME SINCE NEW OR OVERHAUL<br>0 | e. ACFT HRS INSTALLED<br>0 |

| 4. DATE SAMPLE SUBMITTED | 5. HOURS END ITEM a | COMPONEN b | LAST OIL CHG c | 6. REASON FOR SAMPLE | 7. RESULTS | 8. RESULTS RECEIVED DATE a | PID b |
|---|---|---|---|---|---|---|---|
| 10-Aug-2006 | 3699 | 0 | 0 | INITIAL | | | DM827370 |
| 30-Sep-2006 | 3748 | 49 | 49 | ROUTINE | NORMAL | 05-Oct-2006 | DH042717 |
| 02-Nov-2006 | 3797 | 98 | 98 | ROUTINE | NORMAL | 06-Nov-2006 | JM431148 |
| 30-Nov-2006 | 3821 | 122 | 122 | ROUTINE | NORMAL | 06-Dec-2006 | DM827370 |
| 17-Dec-2006 | 3852 | 153 | 153 | ROUTINE | | | DM827370 |
| 07-Feb-2007 | 3898 | 199 | 199 | ROUTINE | NORMAL | 08-Feb-2007 | TB684508 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

9. REMARKS:

25 AUG 2006: DATE OIL SAMPLES ENTERED INTO ULLSA PH826449, WESTAR, FTCKY 42223. 7-FEB-2007: 100 HR

**DA FORM 2408-20, OCT 97** **OIL ANALYSIS LOG**

DA FORM 2408-20, DEC 91, MAY BE USED

For use of this form, see DA PAMs 738-751; the proponent agency is DCSL

Report Date: 6-Mar-2007 Continued Page 2 of 2

12. TURBINE WHEEL BLADE DATA

| DATE a | ACTIVITY b | W/T c | d BLADE PART NUMBER REMOVED (1) | REPLACED (2) | NEW/USED (3) | B POS e | REMARKS f |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

13. SIGNIFICANT HISTORICAL DATA

REVERSE OF DA FORM 2408-19-E, NOV 91

Report Date: 06-Mar-2007

| 1. PART NO | 2. SN | 3. ACFT | 4. NOMENCLATURE | 5. NSN | 6. CAGE NO. | 7. STAGE | 8. ACCEPT. DATE |
|---|---|---|---|---|---|---|---|
| 2-121-110-35 | 051365109 | 9200472 | DISK ASSY 2ND TURBINE(7 | 2840014585361 | | 2 | 5/11/2006 |

9. WHEEL DIAMETRICAL MEASUREMENTS

| DATE a | WHEEL TIME b | c WHEEL WITH BLADES BEFORE GRIND (1) | WHEEL WITH BLADES AFTER GRIND (2) | DATE a | WHEEL TIME b | c WHEEL WITH BLADES BEFORE GRIND (1) | WHEEL WITH BLADES AFTER GRIND (2) |
|---|---|---|---|---|---|---|---|
| 5/11/2006 | 0 | 14.9178 | 14.9178 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

10. ABNORMAL TEMPERATURE AND/OR OVERSPEED DATA

| DATE a | ENGINE TIME b | WHEEL TIME c | TEMPERATURE (Degrees C) d | SPEED e | Time Over Limit f | REMARKS g |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

11. INSTALLATION DATA

| ACTIVITY a | b ENGINE MODEL (1) | ENGINE SN (2) | c INSTALLED DATE (1) | INSTALLED ENG TIME (2) | d REMOVED DATE (1) | REMOVED ENG TIME (2) | W/T e | REASON FOR REMOVAL f |
|---|---|---|---|---|---|---|---|---|
| HONEYWELL | T55-GA-714A | 06PGA00888 | 5/11/2006 | 0 | | | 0 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

DA FORM 2408-19-E, NOV 91

EDITION OF MAY 67 IS OBSOLETE

**AIRCRAFT ENGINE TURBINE WHEEL HISTORICAL RECORD**

For use of this form, see DA PAM 738-751; the proponent agency is DCSLOG





Report Date: 6-Mar-2007 Continued Page 2 of 2

12. TURBINE WHEEL BLADE DATA

| DATE a | ACTIVITY b | W/T c | d BLADE PART NUMBER REMOVED (1) | REPLACED (2) | NEW/USED (3) | B POS e | REMARKS f |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

13. SIGNIFICANT HISTORICAL DATA

REVERSE OF DA FORM 2408-19-E, NOV 91

Report Date: 06-Mar-2007

| 1. PART NO | 2. SN | 3. ACFT | 4. NOMENCLATURE | 5. NSN | 6. CAGE NO. | 7. STAGE | 8. ACCEPT. DATE |
|---|---|---|---|---|---|---|---|
| 2-121-090-79 | 051365108 | 9200472 | DISK ASSY 1ST TURBINE(7 | 2840014585361 | | 1 | 5/11/2006 |

9. WHEEL DIAMETRICAL MEASUREMENTS

| DATE a | WHEEL TIME b | c WHEEL WITH BLADES BEFORE GRIND (1) | AFTER GRIND (2) | DATE a | WHEEL TIME b | c WHEEL WITH BLADES BEFORE GRIND (1) | AFTER GRIND (2) |
|---|---|---|---|---|---|---|---|
| 5/11/2006 | 0 | 14.5056 | 14.5056 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

10. ABNORMAL TEMPERATURE AND/OR OVERSPEED DATA

| DATE a | ENGINE TIME b | WHEEL TIME c | TEMPERATURE (Degrees C) d | SPEED e | Time Over Limit f | REMARKS g |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

11. INSTALLATION DATA

| ACTIVITY a | b ENGINE MODEL (1) | SN (2) | c INSTALLED DATE (1) | ENG TIME (2) | d REMOVED DATE (1) | ENG TIME (2) | W/T e | REASON FOR REMOVAL f |
|---|---|---|---|---|---|---|---|---|
| HONEYWEEL | T55-GA-714A | 06PGA00888 | 5/11/2006 | 0 | | | 0 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

DA FORM 2408-19-E, NOV 91

EDITION OF MAY 67 IS OBSOLETE

**AIRCRAFT ENGINE TURBINE WHEEL HISTORICAL RECORD**

For use of this form, see DA PAM 738-751; the proponent agency is DCSLOG

| COMPRESSOR ROTOR ASSY(714A) | 2840-01-458-5361 | 2-101-600-57 | 051365106626 | 04A01C |
|---|---|---|---|---|

| NOMENCLATURE AND WUC<br>a | PN AND NSN<br>b | COMPONENT SER NO. LOCATION<br>c | NO. PREV O/H<br>d | NOMEN NSTALL CYC/HRS<br>e<br>NOMEN REMOVAL CYC/HRS<br>f | TIME SINCE O/H<br>g | COMP NSTALL CYC/HRS<br>h<br>COMP REMOVAL CYC/HRS<br>i | O/H OR REPLAC LIFE<br>j | REP. DUE (Engine Hours/ Cycles)<br>k |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

7. SIGNIFICANT HISTORICAL DATA

PART 2 - 714A ENGINE/COMPONENT REPORT APPROVED BY DA G4

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | | |
|---|---|---|---|---|
| COMPRESSOR ROTOR ASSY(714A) | 2840-01-458-5361 | 2-101-600-57 | 051365106626 | 04A01C |

| 6 NOMENCLATURE AND WUC a | PN AND NSN b | COMPONENT SER NO. LOCATION c | NO. PREV O/H d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE j | REP. DUE (Engine Hours/ Cycles) k |
|---|---|---|---|---|---|---|---|---|
| DISK 7TH COMPRESSOR(714A) | 2-100-045-09 | 050350108780 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09G | 2840-01-475-9270 | 2 | | | | | cycles | |
| SPACER 3,4,5 COMPRESSOR(714A) | 2-100-048-14 | 062512391918 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09K | 5365-01-492-6958 | 2 | | | | | cycles | |
| SPACER 3,4,5 COMPRESSOR(714A) | 2-100-048-14 | 062512391903 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09K | 5365-01-492-6958 | 2 | | | | | cycles | |
| SPACER 3,4,5 COMPRESSOR(714A) | 2-100-048-14 | 062512391906 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09K | 5365-01-492-6958 | 2 | | | | | cycles | |
| ACER 6TH COMPRESSOR(714A) | 2-100-052-33 | 050350110868 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09L | 2840-01-475-9238 | 2 | | | | | cycles | |

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL NUMBER | 5. WUC |
|---|---|---|---|---|
| COMPRESSOR ROTOR ASSY(714A) | 2840-01-458-5361 | 2-101-600-57 | 051365106626 | 04A01C |

| NOMENCLATURE AND WUC<br>a | PN AND NSN<br>b | COMPONENT SER NO. LOCATION<br>c | NO. PREV O/H<br>d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H<br>g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE<br>j | REP. DUE (Engine Hours/ Cycles)<br>k |
|---|---|---|---|---|---|---|---|---|
| CENTRIFUGAL IMPELLER(714A) | 2-100-180-17 | 051365106626 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01D | 2840-01-128-6582 | 2 | | | | | cycles | |
| COMPRESSOR SHAFT(714A) | 2-101-238-09 | 062517400267 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C01 | 2840-01-391-7257 | 2 | | | | | cycles | |
| COMPRESSOR SPACER 1ST(714A) | 2-103-024-04 | 060350100769 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09H | 5365-01-492-9294 | 2 | | | | | cycles | |
| COMPRESSOR SPACER 2ND(714A) | 2-100-047-09 | 061686800308 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09J | 5365-01-214-5928 | 2 | | | | | cycles | |
| DISK 1ST COMPRESSOR(714A) | 2-101-331-09 | 061365107393 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09A | NSN PENDING | 2 | | | | | cycles | |
| DISK 2ND COMPRESSOR(714A) | 2-101-332-06 | 051365108919 | RC | 0 | RC | 0 | 13000 | 13000 |
| 04A01C09B | NSN PENDING | 2 | | | | | cycles | |
| DISK 3RD COMPRESSOR(714A) | 2-101-263-07 | 050350110529 | RC | | RC | 0 | 11000 | 11000 |
| 04A01C09C | NSN PENDING | 2 | | | | | cycles | |
| DISK 4TH COMPRESSOR(714A) | 2-100-042-10 | 050350110529 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09D | NSN PENDING | 2 | | | | | cycles | |
| DISK 5TH COMPRESSOR(714A) | 2-100-043-10 | 050350110709 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09E | NSN PENDING | 2 | | | | | cycles | |
| DISK 6TH COMPRESSOR(714A) | 2-100-044-08 | 050350110809 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09F | NSN PENDING | 2 | | | | | cycles | |

PART 2 - 714A ENGINE/COMPONENT REPORT APPROVED BY DA G4

Report Date: 06-Mar-2007

| 1. MODEL | 2. ENG S/N | 3. NOMENCLATURE | 4. P/N | 5. S/N |
|---|---|---|---|---|
| T55-GA-714A | 06PGA00888 | COMPRESSOR ROTOR ASSY(714A) | 2-101-600-57 | 051365106626 |

| 6. HISTORICAL COUNTS ON ENGINE | | | | | | | | | 7. NO. OF OVERHAULS |
|---|---|---|---|---|---|---|---|---|---|
| LINE | 3rd COMP a | 1st TURB b | 2nd TURB c | 3rd TURB d | 4th TURB e | 1st GP f | GP SPACER g | ENG OP HRS h | |
| 2 | | | | | | | | | READING AT REMOVAL OF ENGINE = Total Counts |
| 1- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | READING AT INSTALLATION |
| 3= | | | | | | | | | LINE 2 MINUS LINE 1 = Total Counts since install |

PART 1 - 714A ENGINE / COMPONENT REPORT APPROVED BY HQ DA G4

| TURBINE ROTOR(714A) | 2840-01-458-5361 | 2-141-140-45 | 06P13805 | 04A03E |
|---|---|---|---|---|

| NOMENCLATURE AND WUC a | PN AND NSN b | COMPONENT SER NO. LOCATION c | NO. PREV O/H d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE j | REP. DUE (Engine Hours/ Cycles) k |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

7. SIGNIFICANT HISTORICAL DATA

PART 2 - 714A ENGINE/COMPONENT REPORT APPROVED BY DA G4

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL NUMBER | 5. WUC |
|---|---|---|---|---|
| TURBINE ROTOR(714A) | 2840-01-458-5361 | 2-141-140-45 | 06P13805 | 04A03E |

| NOMENCLATURE AND WUC<br>a | PN AND NSN<br>b | COMPONENT SER NO. LOCATION<br>c | NO. PREV O/H<br>d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H<br>g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE<br>j | REP. DUE (Engine Hours/ Cycles)<br>k |
|---|---|---|---|---|---|---|---|---|
| DISK 4TH TURBINE(714A) | 2-141-170-22 | 051365103881 | RC | | RC | 0 | 10960 | 10960 |
| 04A03E02 | 2825-01-205-0769 | 2 | | | | | cycles | |
| SHAFT INTEGRAL 3RD DISK(714A) | 2-141-350-10 | 051365104719 | RC | | RC | 0 | 13200 | 13200 |
| 04A03F | 2840-01-470-8620 | 2 | | | | | cycles | |

Report Date: 06-Mar-2007

| 1. MODEL | 2. ENG S/N | 3. NOMENCLATURE | 4. P/N | 5. S/N |
|---|---|---|---|---|
| T55-GA-714A | 06PGA00888 | TURBINE ROTOR(714A) | 2-141-140-45 | 06P13805 |

6. HISTORICAL COUNTS ON ENGINE

| LINE | 3rd COMP a | 1st TURB b | 2nd TURB c | 3rd TURB d | 4th TURB e | 1st GP f | GP SPACER g | ENG OP HRS h | 7. NO. OF OVERHAULS |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | READING AT REMOVAL OF ENGINE = Total Counts |
| 1- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | READING AT INSTALLATION |
| 3= | | | | | | | | | LINE 2 MINUS LINE 1 = Total Counts since Install |

PART 1 - 714A ENGINE / COMPONENT REPORT APPROVED BY HQ DA G4

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL NUMBER | 5. WUC |
|---|---|---|---|---|
| ENGINE, GAS TURBINE (714A) | 2840-01-458-5361 | 2-001-020-39 | 06PGA00888 | 04A |

| NOMENCLATURE AND WUC a | PN AND NSN b | COMPONENT SER NO. LOCATION c | NO. PREV O/H d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE j | REP. DUE (Engine Hours/ Cycles) k |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

7. SIGNIFICANT HISTORICAL DATA

19-Jul-2006 1 ENGINE INSTALLED ON A/C 9200472 AT 0 HRS AND 0 CYCLES

AZ234969 DCO 2/160 FTCKY

21-Jul-2006 1 ENGINE INSTALLED IN ELAS. COMPONENT WILL BE CONVERTED TO ULLSA SYSTEM. THE FOLLOWING COMP DID NOT APPEAR ON ELAS INSTALLABLE LIST, BUT WILL BE INSTALLED AT CONVERSION TO ULLSA:
COMPRESSOR SPACER 1ST
04A1C09H
PN: 2-103-024-07
NSN: 5365-01-492-9294
SN: 060350100769
#OH: RC
NOMEN INST HRS: 0
TSO: RC
COMP INST HRS: 0
O/H OR REPLACEMENT LIFE: 15000 CYCLES

PH826449, PCW WESTAR FTCKY 42223

04-Aug-2006 1 50 HR INSP. ENG HRS: 0, 3RD COMP DISK: 0, GP SEALING PLATE: 0, GP SPACER: 0, 1ST TURBINE DISK: 0, 2ND TURBINE DISK: 0, 3RD TURBINE DISK: 0, 4TH TURBINE DISK: 0, N1 MAJOR CYCLES: 0, N1 MINOR CYCLES: 0.

JT213623 D CO 2ND BN 160TH SOAR (A) FTCKY 42223

| ENGINE, GAS TURBINE (714A) | 2840-01-458-5361 | 2-001-020-39 | 06PGA00888 | 04A |
|---|---|---|---|---|

| NOMENCLATURE AND WUC a | PN AND NSN b | COMPONENT SER NO. LOCATION c | NO. PREV O/H d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE j | REP. DUE (Engine Hours/ Cycles) k |
|---|---|---|---|---|---|---|---|---|
| SPACER TURBINE GAS(714A) | 2-121-071-42 | 051365109438 | RC | | RC | 0 | 8300 | 8300 |
| 04A02B13 | 5365-01-467-9095 | 2 | | | | | cycles | |
| TURBINE ROTOR(714A) | 2-141-140-45 | 06P13805 | CC | 0 | CC | 0 | COND | COND |
| 04A03E | 2840-01-483-0254 | 2 | | | | | | |

PART 2 - 714A ENGINE/COMPONENT REPORT APPROVED BY DA G4

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL NUMBER | 5. WUC |
|---|---|---|---|---|
| ENGINE, GAS TURBINE (714A) | 2840-01-458-5361 | 2-001-020-39 | 06PGA00888 | 04A |

| NOMENCLATURE AND WUC<br>a | PN AND NSN<br>b | COMPONENT SER NO. LOCATION<br>c | NO. PREV O/H<br>d | NOMEN NSTALL CYC/HRS e<br>NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H<br>g | COMP NSTALL CYC/HRS h<br>COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE<br>j | REP. DUE (Engine Hours/ Cycles)<br>k |
|---|---|---|---|---|---|---|---|---|
| ENGINE, GAS TURBINE (714A) | 2-001-020-39 | 06PGA00888 | 0 | 0 | 0 | 0 | 2400 | 2400 |
| 04A | 2840-01-458-5361 | | | | | | | |
| COMPRESSOR ROTOR ASSY(714A) | 2-101-600-57 | 051365106626 | CC | 0 | CC | 0 | COND | COND |
| 04A01C | NSN PENDING | 2 | | | | | | |
| CYLINDER 1ST TURBINE(714A) | 2-121-470-49 | 061499500404 | CC | 0 | CC | 0 | COND | COND |
| 04A03B | 2840-01-478-5346 | 2 | | | | | | |
| DISK ASSY 1ST TURBINE(714A) | 2-121-090-79 | 051365108620 | RC | | RC | 0 | 8500 | 8500 |
| 04A03A | NSN PENDING | 2 | | | | | cycles | |
| DISK ASSY 2ND TURBINE(714A) | 2-121-110-35 | 051365109037 | RC | | RC | 0 | 3300 | 3300 |
| 04A03C | NSN PENDING | 2 | | | | | cycles | |
| HYDROMECHANICAL ASSY | 110700-02D6 | 1159901341248 | 0 | 0 | 0 | 0 | 2400 | 2400 |
| 04A05A | 2915-01-371-9305 | 2 | | | | | eng hrs | |
| LINER ASSY, COMBUSTION | 2-131-110-76 | 062463718192 | CC | 0 | CC | 0 | COND | COND |
| 04A02A | 2840-01-458-9984 | 2 | | | | | | |
| NOZZLE ASSY 1ST TURBINE | 2-121-430-25 | 06P14491 | CC | 0 | CC | 0 | COND | COND |
| 04A02C | 2840-01-461-4685 | 2 | | | | | | |
| NOZZLE ASSY, 2ND TURBINE | 2-121-100-79 | 062490600597 | CC | 0 | CC | 0 | COND | COND |
| 04A03D | 2835-01-453-7890 | 2 | | | | | | |
| SEALING PLATE 1ST GP(714A) | 2-121-075-36 | 051365103338 | RC | | RC | 0 | 20990 | 20990 |
| 04A02B12 | 2840-01-465-8934 | 2 | | | | | cycles | |

PART 2 - 714A ENGINE/COMPONENT REPORT APPROVED BY DA G4

Report Date: 06-Mar-2007

| 1. MODEL | 2. ENG S/N | 3. NOMENCLATURE | 4. P/N | 5. S/N ACFT | 5A. DECU S/N |
|---|---|---|---|---|---|
| T55-GA-714A | 06PGA00888 | ENGINE, GAS TURBINE (714A) | 2-001-020-39 | 9200472 | 1159900020092 |

6. HISTORICAL COUNTS ON ENGINE

| LINE | 3rd COMP a | 1st TURB b | 2nd TURB c | 3rd TURB d | 4th TURB e | 1st GP f | GP SPACER g | ENG OP HRS h | 7. NO. OF OVERHAULS 0 |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | READING AT REMOVAL OF ENGINE = Total Counts |
| 1- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | READING AT INSTALLATION |
| 3= | | | | | | | | | LINE 2 MINUS LINE 1 = Total Counts since install |

PART 1 - 714A ENGINE / COMPONENT REPORT APPROVED BY HQ DA G4

# No.2 Engine

# 06PGA00888

Report Date: 06-Mar-2007 Page 1 of 1

| 1. END ITEM | 2. SAMPLE FREQUENCY | 3. COMPONENT | |
|---|---|---|---|
| a. NOMENCLATURE: HELICOPTER | Hrs | a. NOMENCLATURE: ENGINE, GAS TURBINE (714A) | |
| b. MAKE OR TYPE: MH-47E | Days | b. SERIAL NUMBER: 06PGA00887 | d. ACFT HRS LAST OIL CHANGE: 3699 |
| c. SERIAL NUMBER: 9200472 | | c. TIME SINCE NEW OR OVERHAUL: 0 | e. ACFT HRS INSTALLED: 0 |

| 4. DATE SAMPLE SUBMITTED | 5. HOURS END ITEM a | COMPONEN b | LAST OIL CHG c | 6. REASON FOR SAMPLE | 7. RESULTS | 8. RESULTS RECEIVED DATE a | PID b |
|---|---|---|---|---|---|---|---|
| 10-Aug-2006 | 3699 | 0 | 0 | INITIAL | | | DM827370 |
| 30-Sep-2006 | 3748 | 49 | 49 | ROUTINE | NORMAL | 05-Oct-2006 | DH042717 |
| 02-Nov-2006 | 3797 | 98 | 98 | ROUTINE | NORMAL | 06-Nov-2006 | JM431148 |
| 30-Nov-2006 | 3821 | 122 | 122 | ROUTINE | NORMAL | 06-Dec-2006 | DM827370 |
| 17-Dec-2006 | 3852 | 153 | 153 | ROUTINE | | | DM827370 |
| 07-Feb-2007 | 3898 | 199 | 199 | ROUTINE | NORMAL | 08-Feb-2007 | TB684508 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

9. REMARKS:

25 AUG 2006: DATE OIL SAMPLES ENTERED INTO ULLSA PH826449, WESTAR, FTCKY 42223. 7-FEB-2007: 100 HR

DA FORM 2408-20, OCT 97 — OIL ANALYSIS LOG

DA FORM 2408-20, DEC 91, MAY BE USED — For use of this form, see DA PAMs 738-751; the proponent agency is DCSI

Report Date: 6-Mar-2007 Continued Page 2 of 2

12. TURBINE WHEEL BLADE DATA

| DATE a | ACTIVITY b | W/T c | d BLADE PART NUMBER REMOVED (1) | REPLACED (2) | NEW/USED (3) | B POS e | REMARKS f |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

13. SIGNIFICANT HISTORICAL DATA

REVERSE OF DA FORM 2408-19-E, NOV 91

Report Date: 06-Mar-2007

| 1. PART NO | 2. SN | 3. ACFT | 4. NOMENCLATURE | 5. NSN | 6. CAGE NO. | 7. STAGE | 8. ACCEPT. DATE |
|---|---|---|---|---|---|---|---|
| 2-121-110-35 | 051365109 | 9200472 | DISK ASSY 2ND TURBINE(7 | 2840014585361 | | 2 | 5/11/2006 |

9. WHEEL DIAMETRICAL MEASUREMENTS

| DATE a | WHEEL TIME b | c WHEEL WITH BLADES BEFORE GRIND (1) | AFTER GRIND (2) | DATE a | WHEEL TIME b | c WHEEL WITH BLADES BEFORE GRIND (1) | AFTER GRIND (2) |
|---|---|---|---|---|---|---|---|
| 5/11/2006 | 0 | 14.9182 | 14.9182 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

10. ABNORMAL TEMPERATURE AND/OR OVERSPEED DATA

| DATE a | ENGINE TIME b | WHEEL TIME c | TEMPERATURE (Degrees C) d | SPEED e | Time Over Limit f | REMARKS g |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

11. INSTALLATION DATA

| ACTIVITY a | b ENGINE MODEL (1) | SN (2) | c INSTALLED DATE (1) | ENG TIME (2) | d REMOVED DATE (1) | ENG TIME (2) | W/T e | REASON FOR REMOVAL f |
|---|---|---|---|---|---|---|---|---|
| HONEYWELL | T55-GA-714A | 06PGA00887 | 5/11/2006 | 9 | | | 0 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

DA FORM 2408-19-E, NOV 91

EDITION OF MAY 67 IS OBSOLETE

**AIRCRAFT ENGINE TURBINE WHEEL HISTORICAL RECORD**

For use of this form, see DA PAM 738-751; the proponent agency is DCSLOG

Report Date: 6-Mar-2007 Continued

Page 2 of 2

12. TURBINE WHEEL BLADE DATA

| DATE a | ACTIVITY b | W/T c | d BLADE PART NUMBER REMOVED (1) | REPLACED (2) | NEW/USED (3) | B POS e | REMARKS f |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

13. SIGNIFICANT HISTORICAL DATA

REVERSE OF DA FORM 2408-19-E, NOV 91

Report Date: 06-Mar-2007

| 1. PART NO | 2. SN | 3. ACFT | 4. NOMENCLATURE | 5. NSN | 6. CAGE NO. | 7. STAGE | 8. ACCEPT. DATE |
|---|---|---|---|---|---|---|---|
| 2-121-090-79 | 051365108 | 9200472 | DISK ASSY 1ST TURBINE(7 | 2840014585361 | | 1 | 5/11/2006 |

9. WHEEL DIAMETRICAL MEASUREMENTS

| DATE a | WHEEL TIME b | c WHEEL WITH BLADES BEFORE GRIND (1) | WHEEL WITH BLADES AFTER GRIND (2) | DATE a | WHEEL TIME b | c WHEEL WITH BLADES BEFORE GRIND (1) | WHEEL WITH BLADES AFTER GRIND (2) |
|---|---|---|---|---|---|---|---|
| 5/11/2006 | 0 | 14.5048 | 14.5048 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

10. ABNORMAL TEMPERATURE AND/OR OVERSPEED DATA

| DATE a | ENGINE TIME b | WHEEL TIME c | TEMPERATURE (Degrees C) d | SPEED e | Time Over Limit f | REMARKS g |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

11. INSTALLATION DATA

| ACTIVITY a | b ENGINE MODEL (1) | ENGINE SN (2) | c INSTALLED DATE (1) | INSTALLED ENG TIME (2) | d REMOVED DATE (1) | REMOVED ENG TIME (2) | W/T e | REASON FOR REMOVAL f |
|---|---|---|---|---|---|---|---|---|
| HONEYWELL | T55-GA-714A | 06PGA00887 | 5/1/2006 | 0 | | | 0 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

DA FORM 2408-19-E, NOV 91
EDITION OF MAY 67 IS OBSOLETE

**AIRCRAFT ENGINE TURBINE WHEEL HISTORICAL RECORD**

For use of this form, see DA PAM 738-751; the proponent agency is DCSLOG

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL NUMBER | 5. WUC |
|---|---|---|---|---|
| COMPRESSOR ROTOR ASSY(714A) | 2840-01-458-5361 | 2-101-600-57 | 051365109302 | 04A01C |

| NOMENCLATURE AND WUC<br>a | PN AND NSN<br>b | COMPONENT SER NO. LOCATION<br>c | NO. PREV O/H<br>d | NOMEN NSTALL CYC/HRS<br>e<br>NOMEN REMOVAL CYC/HRS<br>f | TIME SINCE O/H<br>g | COMP NSTALL CYC/HRS<br>h<br>COMP REMOVAL CYC/HRS<br>i | O/H OR REPLAC LIFE<br>j | REP. DUE (Engine Hours/ Cycles)<br>k |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

7. SIGNIFICANT HISTORICAL DATA

PART 2 - 714A ENGINE/COMPONENT REPORT APPROVED BY DA G4

| COMPRESSOR ROTOR ASSY(714A) | 2840-01-458-5361 | 2-101-600-57 | 051365109302 | 04A01C |
|---|---|---|---|---|

| NOMENCLATURE AND WUC<br>a | PN AND NSN<br>b | COMPONENT SER NO. LOCATION<br>c | NO. PREV O/H<br>d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H<br>g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE<br>j | REP. DUE (Engine Hours/ Cycles)<br>k |
|---|---|---|---|---|---|---|---|---|
| DISK 7TH COMPRESSOR(714A) | 2-100-045-09 | 050350108790 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09G | 2840-01-475-9270 | 1 | | | | | cycles | |
| SPACER 3,4,5 COMPRESSOR(714A) | 2-100-048-14 | 062512391915 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09K | 5365-01-492-6958 | 1 | | | | | cycles | |
| SPACER 3,4,5 COMPRESSOR(714A) | 2-100-048-14 | 062512391904 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09K | 5365-01-492-6958 | 1 | | | | | cycles | |
| SPACER 3,4,5 COMPRESSOR(714A) | 2-100-048-14 | 062512391891 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09K | 5365-01-492-6958 | 1 | | | | | cycles | |
| ACER 6TH COMPRESSOR(714A) | 2-100-052-33 | 050350110869 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09L | 2840-01-475-9238 | 1 | | | | | cycles | |

Report Date: 06-Mar-2007

| 1. MODEL | 2. ENG S/N | 3. NOMENCLATURE | 4. P/N | 5. S/N |
|---|---|---|---|---|
| T55-GA-714A | 06PGA00887 | COMPRESSOR ROTOR ASSY(714A) | 2-101-600-57 | 051365109302 |

| 6. HISTORICAL COUNTS ON ENGINE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LINE | 3rd COMP a | 1st TURB b | 2nd TURB c | 3rd TURB d | 4th TURB e | 1st GP f | GP SPACER g | ENG OP HRS h | 7. NO. OF OVERHAULS |
| 2 | | | | | | | | | READING AT REMOVAL OF ENGINE = Total Counts |
| 1- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | READING AT INSTALLATION |
| 3= | | | | | | | | | LINE 2 MINUS LINE 1 = Total Counts since Install |

PART 1 - 714A ENGINE / COMPONENT REPORT APPROVED BY HQ DA G4

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL NUMBER | 5. WUC |
|---|---|---|---|---|
| COMPRESSOR ROTOR ASSY(714A) | 2840-01-[illegible]-5361 | 2-101-[illegible]-57 | 0513651[illegible]302 | 04A01C |

| NOMENCLATURE AND WUC a | PN AND NSN b | COMPONENT SER NO. LOCATION c | NO. PREV O/H d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE j | REP. DUE (Engine Hours/ Cycles) k |
|---|---|---|---|---|---|---|---|---|
| CENTRIFUGAL IMPELLER(714A) | 2-100-180-17 | 051365109302 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01D | 2840-01-128-6582 | 1 | | | | | cycles | |
| COMPRESSOR SHAFT(714A) | 2-101-238-09 | 062517400277 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C01 | 2840-01-391-7257 | 1 | | | | | cycles | |
| COMPRESSOR SPACER 1ST(714A) | 2-103-024-04 | 060350100762 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09H | 5365-01-492-9294 | 1 | | | | | cycles | |
| COMPRESSOR SPACER 2ND(714A) | 2-100-047-09 | 061686800318 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09J | 5365-01-214-5928 | 1 | | | | | cycles | |
| DISK 1ST COMPRESSOR(714A) | 2-101-331-09 | 051365107391 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09A | NSN PENDING | 1 | | | | | cycles | |
| DISK 2ND COMPRESSOR(714A) | 2-101-332-06 | 051365108909 | RC | 0 | RC | 0 | 13000 | 13000 |
| 04A01C09B | NSN PENDING | 1 | | | | | cycles | |
| DISK 3RD COMPRESSOR(714A) | 2-101-263-07 | 050350110758 | RC | | RC | 0 | 11000 | 11000 |
| 04A01C09C | NSN PENDING | 1 | | | | | cycles | |
| DISK 4TH COMPRESSOR(714A) | 2-100-042-10 | 050350110510 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09D | NSN PENDING | 1 | | | | | cycles | |
| DISK 5TH COMPRESSOR(714A) | 2-100-043-10 | 050350110746 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09E | NSN PENDING | 1 | | | | | cycles | |
| DISK 6TH COMPRESSOR(714A) | 2-100-044-08 | 050350110518 | RC | 0 | RC | 0 | 15000 | 15000 |
| 04A01C09F | NSN PENDING | 1 | | | | | cycles | |

PART 2 - 714A ENGINE/COMPONENT REPORT APPROVED BY DA G4

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL | |
|---|---|---|---|---|
| TURBINE ROTOR(714A) | 2840-01-458-5361 | 2-141-140-45 | 06P13804 | 04A03E |

| NOMENCLATURE AND WUC<br>a | PN AND NSN<br>b | COMPONENT SER NO. LOCATION<br>c | NO. PREV O/H<br>d | NOMEN NSTALL CYC/HRS<br>e<br>NOMEN REMOVAL CYC/HRS<br>f | TIME SINCE O/H<br>g | COMP NSTALL CYC/HRS<br>h<br>COMP REMOVAL CYC/HRS<br>i | O/H OR REPLAC LIFE<br>j | REP. DUE (Engine Hours/ Cycles)<br>k |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

7. SIGNIFICANT HISTORICAL DATA

PART 2 - 714A ENGINE/COMPONENT REPORT APPROVED BY DA G4

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL NUMBER | 5. WUC |
|---|---|---|---|---|
| TURBINE ROTOR(714A) | 2840-01-458-5861 | 2-141-540-45 | 06P13864 | 04A03E |

| NOMENCLATURE AND WUC a | PN AND NSN b | COMPONENT SER NO. LOCATION c | NO. PREV O/H d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE j | REP. DUE (Engine Hours/ Cycles) k |
|---|---|---|---|---|---|---|---|---|
| DISK 4TH TURBINE(714A) | 2-141-170-22 | 051365103862 | RC | | RC | 0 | 10960 | 10960 |
| 04A03E02 | 2825-01-205-0769 | 1 | | | | | cycles | |
| SHAFT INTEGRAL 3RD DISK(714A) | 2-141-350-10 | 051365104742 | RC | | RC | 0 | 13200 | 13200 |
| 04A03F | 2840-01-470-8620 | 1 | | | | | cycles | |

Report Date: 06-Mar-2007

| 1. MODEL | 2. ENG S/N | 3. NOMENCLATURE | 4. P/N | 5. S/N |
|---|---|---|---|---|
| T55-GA-714A | 06PGA00887 | TURBINE ROTOR(714A) | 2-141-140-45 | 06P13804 |

| 6. LINE | HISTORICAL COUNTS ON ENGINE 3rd COMP a | 1st TURB b | 2nd TURB c | 3rd TURB d | 4th TURB e | 1st GP f | GP SPACER g | ENG OP HRS h | 7. NO. OF OVERHAULS |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | READING AT REMOVAL OF ENGINE = Total Counts |
| 1- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | READING AT INSTALLATION |
| 3= | | | | | | | | | LINE 2 MINUS LINE 1 = Total Counts since install |

PART 1 - 714A ENGINE / COMPONENT REPORT APPROVED BY HQ DA G4

| ENGINE, GAS TURBINE (714A) | 2840-01-458-5361 | 2-001-020-39 | 06PGA00887 | 04A |
|---|---|---|---|---|

| NOMENCLATURE AND WUC a | PN AND NSN b | COMPONENT SER NO. LOCATION c | NO. PREV O/H d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE j | REP. DUE (Engine Hours/ Cycles) k |
|---|---|---|---|---|---|---|---|---|

21-Jul-2006 2 ENGINE INSTALLED IN ELAS. COMPONENT WILL BE CONVERTED TO ULLSA SYSTEM. THE FOLLOWING COMPONENT DOES NOT APPEAR ON THIS ELAS SYSTEM INSTALLABLE LIST BUT WHEN TRANSFERED TO ULLSA IT WILL BE ANNOTATED IN THE 2408-16:
COMPRESSOR SPACER 1ST
04A1C09H
PN: 2-103-024-07
NSN: 5365-01-492-9294
SN: 060350100762
#OH: RC
NOMEN INST HRS: 0
TSO: RC
COMP INST HRS: 0
O/H OR REPLACEMENT LIFE: 15000 CYCLES

PH826449, PCW WESTAR FTCKY 42223

04-Aug-2006 1 50 HR INSP. ENG HRS: 0, 3RD COMP DISK: 0, GP SEALING PLATE: 0, GP SPACER: 0, 1ST TURBINE DISK: 0, 2ND TURBINE DISK: 0, 3RD TURBINE DISK: 0, 4TH TURBINE DISK: 0, N1 MAJOR CYCLES: 0, N1 MINOR CYCLES: 0.

JT213623 D CO 2ND BN 160TH SOAR (A) FTCKY 42223

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL NUMBER | 5. |
|---|---|---|---|---|
| ENGINE, GAS TURBINE (714A) | 2840-01-458-5361 | 2-001-020-39 | 06PGA00887 | 04A |

| NOMENCLATURE AND WUC a | PN AND NSN b | COMPONENT SER NO. LOCATION c | NO. PREV O/H d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE j | REP. DUE (Engine Hours/ Cycles) k |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

7. SIGNIFICANT HISTORICAL DATA

19-Jul-2006 1 ENGINE INSTALLED ON A/C 9200472 AT 0 HRS AND 0 CYCLES

AZ234969 D CO 2/160 FTCKY 4223

21-Jul-2006 1 ENGINE INSTALLED IN ELAS. COMPONENT WILL BE CONVERTED TO ULLSA SYSTEM. THE FOLLOWING COMPONENT DOES NOT APPEAR ON THIS ELAS SYSTEM INSTALLABLE LIST BUT WHEN TRANSFERED TO ULLSA IT WILL BE ANNOTATED IN THE 2408-16:

COMPRESSOR SPACER 1ST
04A1C09H
PN:2-103-024-07
NSN:5365-01-492-9294
SN: 060350100762
#OH: RC
NOMEN INST HRS: 0
TSO: RC
COMP INST HRS: 0
O/H OR REPLACEMENT LIFE: 15000 CYCLES

PH826449, PCW WESTAR FTCKY 42223

| ENGINE, GAS TURBINE (714A) | 2840-01-458-5361 | 2-001-020-39 | 06PGA00887 | 04A |
|---|---|---|---|---|

| NOMENCLATURE AND WUC<br>a | PN AND NSN<br>b | COMPONENT SER NO. LOCATION<br>c | NO. PREV O/H<br>d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS f | TIME SINCE O/H<br>g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS i | O/H OR REPLAC LIFE<br>j | REP. DUE (Engine Hours/ Cycles)<br>k |
|---|---|---|---|---|---|---|---|---|
| SPACER TURBINE GAS(714A) | 2-121-071-42 | 051365109444 | RC | . | RC | 0 | 8300 | 8300 |
| 04A02B13 | 5365-01-467-9095 | 1 | | | | | cycles | |
| TURBINE ROTOR(714A) | 2-141-140-45 | 06P13804 | CC | 0 | CC | 0 | COND | COND |
| 04A03E | 2840-01-483-0254 | 1 | | | | | | |

Case 4:07-cv-06396-CW Document 80-5 Filed 05/29/2008 Page 50 of 66

| 1. NOMENCLATURE | 2. NSN | 3. PART NUMBER OR MODEL | 4. SERIAL NUMBER | 5. WUC |
|---|---|---|---|---|
| ENGINE, GAS TURBINE (714A) | 2840-01-458-5361 | 2-001-020-39 | 06PGA00887 | 04A |

| NOMENCLATURE AND WUC<br>a | PN AND NSN<br>b | COMPONENT SER NO. LOCATION<br>c | NO. PREV O/H<br>d | NOMEN NSTALL CYC/HRS e / NOMEN REMOVAL CYC/HRS<br>f | TIME SINCE O/H<br>g | COMP NSTALL CYC/HRS h / COMP REMOVAL CYC/HRS<br>i | O/H OR REPLAC LIFE<br>j | REP. DUE (Engine Hours/ Cycles)<br>k |
|---|---|---|---|---|---|---|---|---|
| ENGINE, GAS TURBINE (714A) | 2-001-020-39 | 06PGA00887 | 0 | 0 | 0 | 0 | 2400 | 2400 |
| 04A | 2840-01-458-5361 | | | | | | | |
| COMPRESSOR ROTOR ASSY(714A) | 2-101-600-57 | 051365109302 | CC | 0 | CC | 0 | COND | COND |
| 04A01C | NSN PENDING | 1 | | | | | | |
| CYLINDER 1ST TURBINE(714A) | 2-121-470-49 | 061499500407 | CC | 0 | CC | 0 | COND | COND |
| 04A03B | 2840-01-478-5346 | 1 | | | | | | |
| DISK ASSY 1ST TURBINE(714A) | 2-121-090-79 | 051365108611 | RC | | RC | 0 | 8500 | 8500 |
| 04A03A | NSN PENDING | 1 | | | | | cycles | |
| [illegible]K ASSY 2ND TURBINE(714A) | 2-121-110-35 | 051365109056 | RC | | RC | 0 | 3300 | 3300 |
| 04A03C | NSN PENDING | 1 | | | | | cycles | |
| HYDROMECHANICAL ASSY | 110700-02D6 | 1159901341249 | 0 | 0 | 0 | 0 | 2400 | 2400 |
| 04A05A | 2915-01-371-9305 | 1 | | | | | eng hrs | |
| LINER ASSY, COMBUSTION | 2-131-110-76 | 062463718187 | CC | 0 | CC | 0 | COND | COND |
| 04A02A | 2840-01-458-9984 | 1 | | | | | | |
| NOZZLE ASSY 1ST TURBINE | 2-121-430-25 | 06P14492 | CC | 0 | CC | 0 | COND | COND |
| 04A02C | 2840-01-461-4685 | 1 | | | | | | |
| NOZZLE ASSY, 2ND TURBINE | 2-121-100-79 | 052490609822 | CC | 0 | CC | 0 | COND | COND |
| 04A03D | 2835-01-453-7890 | 1 | | | | | | |
| SEALING PLATE 1ST GP(714A) | 2-121-075-36 | 051365102968 | RC | | RC | 0 | 20990 | 20990 |
| [illegible]4A02B12 | 2840-01-465-8934 | 1 | | | | | cycles | |

PART 2 - 714A ENGINE/COMPONENT REPORT APPROVED BY DA G4

Report Date: 06-Mar-2007

| 1. MODEL | 2. ENG S/N | 3. NOMENCLATURE | 4. P/N | 5. S/N ACFT 9200472 |
|---|---|---|---|---|
| T55-GA-714A | 06PGA00887 | ENGINE, GAS TURBINE (714A) | 2-001-020-39 | 5A. DECU S/N 1159901190493 |

6. HISTORICAL COUNTS ON ENGINE

| LINE | 3rd COMP a | 1st TURB b | 2nd TURB c | 3rd TURB d | 4th TURB e | 1st GP f | GP SPACER g | ENG OP HRS h | 7. NO. OF OVERHAULS 0 |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | READING AT REMOVAL OF ENGINE = Total Counts |
| 1- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | READING AT INSTALLATION |
| 3= | | | | | | | | | LINE 2 MINUS LINE 1 = Total Counts since Install |

PART 1 - 714A ENGINE / COMPONENT REPORT APPROVED BY HQ DA G4

# No.1 Engine

# 06PGA00887

## Administrative Information

| | | | |
|---|---|---|---|
| Acft: | 92-00472 | #1 Eng S/N: | 06PGA00887 |
| Date: | 16-Aug-06 | #2 Eng S/N: | 06PGA00888 |

## PAC Predicted Performance Values (MP=899/ MCP=806)

| | | | |
|---|---|---|---|
| Chart PA: | 3000 | | MP |
| Chart FAT: | 20 | Required Torque: | 110 |
| | | Maximum NG: | 108.9 |
| | | Required PTIT: | 899 |

## Power Assurance Check Results

| | |
|---|---|
| PA: | 3000 |
| FAT: | 20 |

| #1 Engine: | | #2 Engine: | |
|---|---|---|---|
| Observed Torque: | 110 | Observed Torque: | 110 |
| Observed NG: | 107 | Observed NG: | 107 |
| Max PTIT: | 899 | Max PTIT: | 899 |
| PTIT: | 856 | PTIT: | 840 |
| Fuel Flow: | 2021 | Fuel Flow: | 2027 |
| PTIT Margin: | 43 | PTIT Margin: | 59 |
| PAC Adjustment: | -8.6 | PAC Adjustment: | -11.8 |

## Power Assurance Test

| | | | |
|---|---|---|---|
| FAT: | 30 | | |
| #1 DECU: | 27 | #2 DECU: | 29 |
| PATN Adjustment: | 3.0 | PATN Adjustment: | 3.0 |
| PATN: | 30 | PATN: | 32 |

## Trigger Values

| | | | |
|---|---|---|---|
| #1 DECU PAT | 27 | #2 DECU PAT: | 29 |
| #1 PATN Adjustment: | 3.0 | #2 PATN Adjustment: | 3.0 |
| #1 PACN Adjustment: | -8.6 | #2 PACN Adjustment: | -11.8 |
| #1 Engine Trigger: | 21 | #2 Engine: | 20 |

*Power Assurance Test Trigger Value Computation Worksheet*
*Max or Continuous Power, IMT Engines, Rev 7 DECU*

DA FORM 2408-13-1 Aircraft Inspection and Maintenance Record

Fault Discovery - Aircraft

| ID | Serial Number | Model | Hours | UIC | Fault EI ID |
|---|---|---|---|---|---|
| A0M | 9200472 | MH-47E | 3913.9 | WDSVAA | A0M |

Syst. A | Status - | Date 04-Feb-2007 | No. 32 | Time 19:37 | PID COMGEH | Mnt Level 0 | Landings 3,106

APU Starts 5,321 | APU Hours 1,209 | Disc Hrs 3893.6 | Rounds 0 | WUC 04A

Fault/Remarks

INSP A703 - #1 AND #2 ENG WASH DUE (50 HR) . Due at: 3899.0 Hours. Upgrade to Red X Status on 3904.1 Hours

When Disc. 0 | How Rec. 0 | Mal Effect. 1

Delay

Correction Information

Date 05-Feb-2007 | Time 09:15 | Hrs 3893.6 | Action Code 1 | Rnds 0 | WUC 04A

APU Starts 5321 | APU Hours 1209 | Landings 3106

Action

WASH COMPLETE

| | | | |
|---|---|---|---|
| 1 | DH669832 | F | 2 |
| 1 | SC398524 | F | 2 |

Generate MOC?

Related Items
Number of 13-2s:
Open 0 Closed 0
Number of Consumables: 0

2408-13-2

Consumables

Toggle Faults

513 of 653

Return | Save | Clear | Browse | Utilities | Help

# SWORN STATEMENT

For use of this form, see AR 190-45; the proponent agency is PMG

## PRIVACY ACT STATEMENT

**AUTHORITY:** Title 10, USC Section 301; Title 5, USC Section 2951; E.O. 9397 Social Security Number (SSN).

**PRINCIPAL PURPOSE:** To document potential criminal activity involving the U.S. Army, and to allow Army officials to maintain discipline, law and order through investigation of complaints and incidents.

**ROUTINE USES:** Information provided may be further disclosed to federal, state, local, and foreign government law enforcement agencies, prosecutors, courts, child protective services, victims, witnesses, the Department of Veterans Affairs, and the Office of Personnel Management. Information provided may be used for determinations regarding judicial or non-judicial punishment, other administrative disciplinary actions, security clearances, recruitment, retention, placement, and other personnel actions.

**DISCLOSURE:** Disclosure of your SSN and other information is voluntary.

| 1. LOCATION | 2. DATE (YYYYMMDD) | 3. TIME | 4. FILE NUMBER |
|---|---|---|---|
| BAF | 20070228 | 13:30z | |

| 5. LAST NAME, FIRST NAME, MIDDLE NAME | 6. SSN | 7. GRADE/STATUS |
|---|---|---|
| (b)(6), (b)(3) (10USC130b) | | |

8. ORGANIZATION OR ADDRESS: D 2-160th SOAR(A)

9. I, (b)(6), (b)(3) (10USC130b), WANT TO MAKE THE FOLLOWING STATEMENT UNDER OATH:

After reviewing the historical records for the engines installed on aircraft 472 I have found no errors. I looked at the engine HIT summary from 9-7-2006 all the way to 2-14-2007 and all indications show a healthy engine condition for both #1 and #2 Engines. I also reviewed DA Form 2408-20 oil analysis and all (b)(6) ~~SOAP~~ samples were taken as Routine and all results were Normal.

Another form reviewed was DA Form 714A Engine Historic Records. Both the #1 and #2 engines were Zero time engines, neither the engines nor subcomponents of those engines had any run time prior to being installed ~~of~~ (b)(6) on aircraft 472 on ~~19 Aug~~ 19 Jul 2006.

| 10. EXHIBIT | 11. INITIALS OF PERSON MAKING STATEMENT | PAGE 1 OF ____ PAGES |
|---|---|---|
| | | |

*ADDITIONAL PAGES MUST CONTAIN THE HEADING "STATEMENT OF ____ TAKEN AT ____ DATED ____*

*THE BOTTOM OF EACH ADDITIONAL PAGE MUST BEAR THE INITIALS OF THE PERSON MAKING THE STATEMENT, AND PAGE NUMBER MUST BE INDICATED.*

STATEMENT OF (b)(6), (b)(3) (10USC130b) TAKEN AT ______ DATED ______

9. STATEMENT *(Continued)*

## AFFIDAVIT

I, (b)(6), (b)(3) (10USC130b), HAVE READ OR HAVE HAD READ TO ME THIS STATEMENT WHICH BEGINS ON PAGE 1, AND ENDS ON PAGE 2. I FULLY UNDERSTAND THE CONTENTS OF THE ENTIRE STATEMENT MADE BY ME. THE STATEMENT IS TRUE. I HAVE INITIALED ALL CORRECTIONS AND HAVE INITIALED THE BOTTOM OF EACH PAGE CONTAINING THE STATEMENT. I HAVE MADE THIS STATEMENT FREELY WITHOUT HOPE OF BENEFIT OR REWARD, WITHOUT THREAT OF PUNISHMENT, AND WITHOUT COERCION, UNLAWFUL INFLUENCE, OR UNLAWFUL INDUCEMENT.

(b)(6), (b)(3) (10USC130b)

*(Signature of Person Making Statement)*

WITNESSES:

ORGANIZATION OR ADDRESS

ORGANIZATION OR ADDRESS

Subscribed and sworn to before me, a person authorized by law to administer oaths, this ______ day of ______, ______ at ______

*(Signature of Person Administering Oath)*

*(Typed Name of Person Administering Oath)*

*(Authority To Administer Oaths)*

INITIALS OF PERSON MAKING STATEMENT (b)(6), (b)(3)

PAGE 2 OF 2 PAGES

# SWORN STATEMENT

For use of this form, see AR 190-45; the proponent agency is PMG.

**PRIVACY ACT STATEMENT**

**AUTHORITY:** Title 10, USC Section 301; Title 5, USC Section 2951; E.O. 9397 Social Security Number (SSN).

**PRINCIPAL PURPOSE:** To document potential criminal activity involving the U.S. Army, and to allow Army officials to maintain discipline, law and order through investigation of complaints and incidents.

**ROUTINE USES:** Information provided may be further disclosed to federal, state, local, and foreign government law enforcement agencies, prosecutors, courts, child protective services, victims, witnesses, the Department of Veterans Affairs, and the Office of Personnel Management. Information provided may be used for determinations regarding judicial or non-judicial punishment, other administrative disciplinary actions, security clearances, recruitment, retention, placement, and other personnel actions.

**DISCLOSURE:** Disclosure of your SSN and other information is voluntary.

| 1. LOCATION | 2. DATE (YYYYMMDD) | 3. TIME | 4. FILE NUMBER |
|---|---|---|---|
| Bagram Air base | 2007/02/27 | 0708Z | |

5. LAST NAME, FIRST NAME, MIDDLE NAME (b)(6), (b)(3) (10USC130b)

8. ORGANIZATION OR ADDRESS D/2/160

9. I, (b)(6), (b)(3) (10USC130b), WANT TO MAKE THE FOLLOWING STATEMENT UNDER OATH:

On or about 21 Feb I was informed that ACFT 469 Located in (b)(1) 1.4a had 2 engines with Fod. We immediately looked at ACFT 476 Located in Bagram & Found the #2 eng had Fod.

On or about 23 Feb Myself and a maint PKG consisting of one Technical Inspector, 1 eng repairman & 1 Avionics repairman deployed to (b)(1) 1.4a with 2 engines to replace damaged engines on acft 469. After replacing engines I conducted a prefit of both engines & Found several pieces of small gravel on the #eng deck leading me to believe that The Fod on Those engines may have occurred From the gravel in The parking area.

| 10. EXHIBIT | 11. INITIALS OF PERSON MAKING STATEMENT | PAGE 1 OF 2 PAGES |
|---|---|---|
| | (b)(6), (b)(3) (10USC130b) | |

*ADDITIONAL PAGES MUST CONTAIN THE HEADING "STATEMENT OF ____ TAKEN AT ____ DATED ____*

*THE BOTTOM OF EACH ADDITIONAL PAGE MUST BEAR THE INITIALS OF THE PERSON MAKING THE STATEMENT, AND PAGE NUMBER MUST BE INDICATED.*

# SWORN STATEMENT

For use of this form, see AR 190-45; the proponent agency is PMG.

## PRIVACY ACT STATEMENT

| | |
|---|---|
| **AUTHORITY:** | Title 10 USC Section 301; Title 5 USC Section 2951; E.O. 9397 dated November 22, 1943 (SSN). |
| **PRINCIPAL** | To provide commanders and law enforcement officials with means by which information may be accurately identified. |
| **ROUTINE USES:** | Your social security number is used as an additional/alternate means of identification to facilitate filing and retrieval. |
| **DISCLOSURE:** | Disclosure of your social security number is voluntary. |

| 1. LOCATION | 2. DATE (YYYYMMDD) | 3. TIME | 4. FILE NUMBER |
|---|---|---|---|
| BAF | 20070227 | 0955 Z | |

5. LAST NAME, FIRST NAME, MIDDLE NAME 6. SSN 7. GRADE/STATUS
(b)(6), (b)(3) (10USC130b)

8. ORGANIZATION OR ADDRESS
(b)(1)1.5a

9. I, (b)(6), (b)(3) (10USC130b), WANT TO MAKE THE FOLLOWING STATEMENT UNDER OATH:

Background information.
1. Overall flt time
2. MH47D Ø MH47E aprox 1,000
3. Years in Avn 8
4. Years in 160th 3
5. Number of deployments and months in: Iraq 0 / 0 Afghan 3 / 11

Pre-mission. Summarize pre-mission planning to include what the mission was, length of time between warning order to execution, whether rehearsals were conducted, and what aspects of the mission were you most concerned about.

WE WERE TO RETURN AS A FLT of 3 MH-47E from (b)(1) 1.4a BAF. Mission was briefed and we departed (b)(1) 1.4a / do not recall specific times. Nothing seemed out of the ordinary or rushed. weather conditions at (b)(1) 1.4a seemed favorable and I had no concernes.

During the briefing what aspect(s) were stressed more than others?

weather had been a factor and that seemed to be the biggest concern.

Pilots: According to your performance planning how would the loss of an engine affect your ability to maintain flight or perform certain maneuvers required by the mission?

Mission Execution. Briefly summarize the mission from aircraft crank to when you first became aware of the problem with (b)(1)1.4a How did you first find out? Describe your aircrafts airspeed, altitude and the weather conditions at this time.

Departed (b)(1) 1.4a and flew as a flt of 3 for aprox 1 to 1.5 hrs. The Aircraft flt encountered IMC conditions and executed IMC breakup seperation. I could not see ground or any other Chalks. The crew became aware of icing conditions and decended to 100 ft clearance Alt TFTA. I was on chalk 2 and we maintained a higher clearance Alt of @ 300 ft. I heard chalk 3 come in on the radio with "Eng failure" followed by "we need to land" I was Right Ramp of (b)(1)1.4a and

| 10. EXHIBIT | 11. INITIALS OF PERSON MAKING STATEMENT | PAGE 1 OF 2 PAGES |
|---|---|---|
| | (b)(6), (b)(3) (10USC130b) | |

ADDITIONAL PAGES MUST CONTAIN THE HEADING "STATEMENT ______ TAKEN AT ____ DATED ____

THE BOTTOM OF EACH ADDITIONAL PAGE MUST BEAR THE INITIALS OF THE PERSON MAKING THE STATEMENT, AND PAGE NUMBER MUST BE BE INDICATED.

## PRIVACY ACT STATEMENT

**Authority:** The general authority for soliciting this information is 10 USC § 3012. More specific authority(ies) may exist.

**Purpose:** The purpose(s) for soliciting this information is to obtain facts and make recommendations to assist the commander in determining what action to take with regard to:

*MISHAP OF* [REDACTED (b)(1)1.4a] *17 FEB 2007 AND THE RESULTING CASUALTIES*

**Failure to disclose:**

*For soldiers and civilians <u>not</u> being advised of their Article 31, UCMJ rights and civilians <u>not</u> being advised of the 5th Amendment rights:* **Providing the information is mandatory. Failure to provide information could result in disciplinary or other adverse action against you under the UCMJ or Army regulations or applicable civilian personnel regulations.**

*For soldiers and civilians <u>being</u> advised of their Article 31, UCMJ rights and civilians <u>being</u> advised of the 5th Amendment rights:* **Providing the information is voluntary. There will be no adverse effect on you for not furnishing the information other than that certain information might not otherwise be available to the commander for his or her decision in this matter.**

**Routine Uses:** Any information you provide is disclosable to members of the Department of Defense who have a need for the information in the performance of their duties. In addition, the information may be disclosed to Government agencies outside of the Department of Defense.

[REDACTED (b)(6), (b)(3) (10USC130b)]

_____
SIGNATURE OF INVESTIGATING OFFICER

DATE *27 FEB 07*

STATEMENT OF (b)(6), (b)(3) (10USC130b) TAKEN AT 0955Z DATED 20070227

9. STATEMENT *(Continued)*

could not see (b)(1)1.4a we attempted to land and descended with ground in sight @ about 75 to 100 ft AGL we found no suitable LZ and made decision to TFTA To (b)(1) 1.4a we had no further contact w/ (b)(1)1.4a and remained @ (b)(1) 1.4a OVER DAY.

When you became aware of the problem with (b)(1)1.4a what actions did your aircraft perform immediately after hearing of the situation and actions taken after you left the scene. What specific roles did you perform?

we Attempted to land. my Duty on Right Ramp was to maintain airspace survalence and Look for (b)(1)1.4a I could not (b)(1)1.4a due to weather and IMC seperation. we could not land and continued to (b)(1) 1.4a were we postured for further orders or missions.

Are you aware of any issues with the reliability of the aircrafts engines?

NO

Do you have anything further you would like to add?

NO

Post Flt insp @ (b)(1) 1.4a Revealed ice on thecbox area Aprox 1 inch thick along the leading edges of AFT Pylon. Ice was also present on the #2 Eng Fod screen and Eng drive shaft coulings.

**AFFIDAVIT**

I, (b)(6), (b)(3) (10USC130b), HAVE READ OR HAVE HAD READ TO ME THIS STATEMENT WHICH BEGINS ON PAGE 1, AND ENDS ON PAGE 2. I FULLY UNDERSTAND THE CONTENTS OF THE ENTIRE STATEMENT MADE BY ME. THE STATEMENT IS TRUE. I HAVE INITIALED ALL CORRECTIONS AND HAVE INITIALED THE BOTTOM OF EACH PAGE CONTAINING THE STATEMENT. I HAVE MADE THIS STATEMENT FREELY WITHOUT HOPE OF BENEFIT OR REWARD, WITHOUT THREAT OF PUNISHMENT, AND WITHOUT COERCION, UNLAWFUL INFL(b)(6), (b)(3) (10USC130b)

*(Signature of Person Making Statement)*

WITNESSES:

ORGANIZATION OR ADDRESS

ORGANIZATION OR ADDRESS

Subscribed and sworn to before me, a person authorized by law to administer oaths, this 27 day of FEB, 2007 at BAF

(b)(6), (b)(3) (10USC130b)

*(Signature of Person Administering Oath)*

*(Typed Name of Person Administering Oath)*

*(Authority To Administer Oaths)*

INITIALS OF PER(b)(6), (b)(3)G STATEMENT

PAGE 2 OF 2 PAGES

# PRIVACY ACT STATEMENT

**Authority:** The general authority for soliciting this information is 10 USC § 3012. More specific authority(ies) may exist.

**Purpose:** The purpose(s) for soliciting this information is to obtain facts and make recommendations to assist the commander in determining what action to take with regard to:

MISHAP OF (b)(1)1.4a [redacted] 17 FEB 2007 AND THE RESULTING CASUALTIES

**Failure to disclose:**

*For soldiers and civilians not being advised of their Article 31, UCMJ rights and civilians not being advised of the 5th Amendment rights:* **Providing the information is mandatory. Failure to provide information could result in disciplinary or other adverse action against you under the UCMJ or Army regulations or applicable civilian personnel regulations.**

*For soldiers and civilians being advised of their Article 31, UCMJ rights and civilians being advised of the 5th Amendment rights:* **Providing the information is voluntary. There will be no adverse effect on you for not furnishing the information other than that certain information might not otherwise be available to the commander for his or her decision in this matter.**

**Routine Uses:** Any information you provide is disclosable to members of the Department of Defense who have a need for the information in the performance of their duties. In addition, the information may be disclosed to Government agencies outside of the Department of Defense.

(b)(6), (b)(3) (10USC130b) [redacted]

SIGNATURE OF INVESTIGATING OFFICER

DATE 27 FEB 07

# SWORN STATEMENT

For use of this form, see AR 190-45; the proponent agency is PMG.

## PRIVACY ACT STATEMENT

| | |
|---|---|
| **AUTHORITY:** | Title 10 USC Section 301; Title 5 USC Section 2951; E.O. 9397 dated November 22, 1943 *(SSN)*. |
| **PRINCIPAL** | To provide commanders and law enforcement officials with means by which information may be accurately identified. |
| **ROUTINE USES:** | Your social security number is used as an additional/alternate means of identification to facilitate filing and retrieval. |
| **DISCLOSURE:** | Disclosure of your social security number is voluntary. |

| 1. LOCATION | 2. DATE *(YYYYMMDD)* | 3. TIME | 4. FILE NUMBER |
|---|---|---|---|
| Bagram | 20070227 | 1040 Z | |

| 5. LAST NAME, FIRST NAME, MIDDLE NAME | 6. SSN | 7. GRADE/STATUS |
|---|---|---|
| (b)(6), (b)(3) (10USC130b) | | |

8. ORGANIZATION OR ADDRESS (b)(1)1.4a

9. I, (b)(6), (b)(3) (10USC130b) __________, WANT TO MAKE THE FOLLOWING STATEMENT UNDER OATH:

Background information.
1. Overall flt time (+/-) 100 hrs
2. MH47D Ø MH47E (+/-) 100 hrs
3. Years in Avn 6 (Nov '00)
4. Years in 160th 2 (Nov '04)
5. Number of deployments and months in: Iraq 1 / 12 Afghan 4/16

Pre-mission. Summarize pre-mission planning to include what the mission was, length of time between warning order to execution, whether rehearsals were conducted, and what aspects of the mission were you most concerned about.

FWD deploy to (b)(1) 1.4a from BAF to infil/xfil troops on an ttst on the night of 16 Feb 07. When we got down to (b)(1) 1.4a we had (b)(1) 1.4a ~~[illegible]~~ (b)(1)1.4a (472) Broke off from the Formation to go pick-up Ground troops from somewhere else and met up with us @ the FARP and each chalk went down the active alone (b)(1) 1.4a once refuel complete to reposition in E ramp extension to wait on the APU for further orders. With (b)(1) the mission was set for the next day (17 Feb 07). We were waiting on a target acquisition the next day until the Decision Point was reached @ or around 1830 Z when no target was acquired we left for BAF as a 3 ship FLT. We were flying and we flew into weather tried to climb above it and create separation. When freezing started we dropped altitude [illegible] we heard (b)(1) 1.4a come over the radio stating they have a #2 Eng. Fail. That is the last we heard from them. The A&B was ongoing throughout our Fwd Deployment. The first one was held the day before we left.

During the briefing what aspect(s) were stressed more than others?

Infil/Exfil possible areas of incoming Fire

Pilots: According to your performance planning how would the loss of an engine affect your ability to maintain flight or perform certain maneuvers required by the mission?

Mission Execution. Briefly summarize the mission from aircraft crank to when you first became aware of the problem with (b)(1)1.4a How did you first find out?
Describe your aircrafts airspeed, altitude and the weather conditions at this time.

See Pre-mission Above

WX BECAME BAD QUICKLY A/C ATTEMPTED TO CLIMB ABOVE THEN AFTER ENCOUNTERING ICING THE A/C DESCENDED. (b)(1)1.4a ATTEMPTED TO LAND BUT COULD NOT DUE TO VIS OR SUITABLE LANDING AREAS. [illegible]

| 10. EXHIBIT | 11. INITIALS OF PERSON MAKING STATEMENT | PAGE 1 OF _____ PAGES |
|---|---|---|
| | (b)(6), (b)(3) | |

*ADDITIONAL PAGES MUST CONTAIN THE HEADING "STATEMENT _____ TAKEN AT _____ DATED _____*

*THE BOTTOM OF EACH ADDITIONAL PAGE MUST BEAR THE INITIALS OF THE PERSON MAKING THE STATEMENT, AND PAGE NUMBER MUST BE BE INDICATED.*

9. STATEMENT *(Continued)*

When you became aware of the problem with ███ (b)(1)1.4a ███ what actions did your aircraft perform immediately after hearing of the situation and actions taken after you left the scene. What specific roles did you perform?

All remaining chulks ███ (b)(1)1.4a ███ Kept on slowing back and tried to find with no suitable place to land so moved onto Gazni to refueland recive follow on orders.

ATTEMPTED CALLS TO ███ (b)(1)1.4a ███ ON ALL RADIOS BUT HAD NO RESPONSE ,RP

Post flight revealeaked Icing on the gimble of the MMR Pod which accounted for fals distance reading 5, this may be caused by ███ (b)(1)1.4a ███ Flying higher (slightly) than the other chalks.

Are you aware of any issues with the reliability of the aircrafts engines?

No

Do you have anything further you would like to add?

**AFFIDAVIT**

I, ███ (b)(6), (b)(3) (10USC130b) ███ _____, HAVE READ OR HAVE HAD READ TO ME THIS STATEMENT WHICH BEGINS ON PAGE 1, AND ENDS ON PAGE __2__. I FULLY UNDERSTAND THE CONTENTS OF THE ENTIRE STATEMENT MADE BY ME. THE STATEMENT IS TRUE. I HAVE INITIALED ALL CORRECTIONS AND HAVE INITIALED THE BOTTOM OF EACH PAGE CONTAINING THE STATEMENT. I HAVE MADE THIS STATEMENT FREELY WITHOUT HOPE OF BENEFIT OR REWARD, WITHOUT THREAT OF PUNISHMENT, AND WITHOUT COERCION, UNLAWFUL INFLUENCE, OR UNLAWFUL INDUCEMENT.

███ (b)(6), (b)(3) (10USC130b) ███

_____
*(Signature of Person Making Statement)*

WITNESSES:

Subscribed and sworn to before me, a person authorized by law to administer oaths, this _____ day of _____, _____

_____    at_____

_____
ORGANIZATION OR ADDRESS                 *(Signature of Person Administering Oath)*

_____

_____
ORGANIZATION OR ADDRESS                 *(Typed Name of Person Administering Oath)*

                                        *(Authority To Administer Oaths)*

INITIALS OF PERSON MAKING STATEMENT

                                        PAGE 1  OF 2  PAGES

**PAGE 3, DA FORM 2823, DEC 1998**

                                        USAPA V1.01



(b)(1)1.4a

REPLY TO
ATTENTION OF:

21 February 2007

MEMORANDUM FOR (b)(6), (b)(3) (10USC130b) U.S. Army Special Operations Command (Airborne), BLDG H-2929 Desert Storm Drive, Fort Bragg, North Carolina 28310

SUBJECT: Appointment as AR 15-6 Investigating Officer (U)

1. (U) Appointment. You are hereby appointed an investigating officer pursuant to Army Regulation (AR) 15-6, Procedure for Investigating Officers and Boards of Officers, to conduct an informal investigation into the aircraft mishap of (b)(1)1.4a during combat operations in Afghanistan on 17 February 2007 and the resulting casualties. This investigation is your primary duty and takes precedence over all other duties assigned.

2. (U) Legal Orientation. Before you begin your investigation, you should receive a briefing from the (b)(6), (b)(3) (10USC130b), (b)(1)1.4a will serve as your legal advisor during the Bagram investigative phase. You will consult with them regarding all aspects of this investigation, including preparing findings and recommendations.

3. (U) Procedures. You are to conduct this investigation using the informal procedures outlined in Chapter 4, AR 15-6. No individual has been named as a respondent at this time. You are to thoroughly document all witness interviews in writing. Consult your legal advisor prior to advising anyone of his or her rights. You may also consult with and seek the advice of relevant Subject Matter Experts (to include but not limited to maintenance, medical, and standardization/evaluation) as required for your investigation.

4. (U) Report of Investigation. The report of investigation should include findings on the following specific issues:

a. (U) The facts and circumstances leading up to the aircraft mishap and the associated casualties.

b. (U) Were the casualties a result of enemy contact?

c. (U) Are there any indications the mishap occurred due to friendly fire or maintenance related equipment failure?

d. (U) What, if any, other factors (e.g., weather, flying conditions, time of day) contributed to the aircraft mishap?

e. (U) Make any recommendations as you deem appropriate.

5. (U) Submit your findings and recommendations on a DA Form 1574 (Report of Proceedings by an Investigating Officer/Board of Officers) through th(b)(1)1.4a SJA to me no later than 14 March 2007. Submit any requests for modification of this suspense or the scope of your investigation to me, through your legal advisor.

(b)(6), (b)(3) (10USC130b)

UNCLASSIFIED
ULLS-A (E) Deployed Server
Wed, 07-Mar-07
AIRCRAFT ID CARD (DEPLOYED: 0060)
UIC WDSVAA
MDS MH-47E
Serial No 9200472
UNIT
E CO 160 SOAR(A)
CREW CHIEF'S NAME
E-4 WILKINSON, ADAM A.
SUPERVISOR'S NAME
E-5 ISAACSON, CHARLES E.
DA FORM 2408-31, OCT 99
Version 1.0.38
Historical Records
2408-5/-1
2408-15
2408-15-2
2408-16/-1
2408-17
2408-19
2408-19-1
2408-19-2
2408-19-3
2408-19-x
2408-20
2408-33-R
714A Engine
OH-58D/ 719
<<
>>
Exit
Admin
Reports
Utilities
LogBook
Migration
Login Information
PID
TB684508
Backup Service
OFF
ROLES
QC
PC
CE
Aircraft Hours at time of mission takeoff
System Status
System Status
Landings
Servicing
Maintenance
Hoist Status
HIT Summary
3913.9
A/C HOURS
AIRCRAFT
ELECT
HOIST
OTHER
ARMAMENT
No 1 & No 2 Engines installed at 3699 A/C hours during PHASE with ZERO time on either engine
(Current - Installed at = time added since install)
3913.9 - 3699.0 = 214.9 hours